Jeffrey I. Golden, Trustee
P.O. Box 2470
Costa Mesa, CA 92628-2470
Telephone: (714) 966-1000
Facsimile:  (714) 966-1002
Email:  jgolden@lwgfllp.com

Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 2:12-BK-16120-RK |
| | § | |
| UNITED LAW GROUP, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey I. Golden, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $313,077.61 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,309,281.70 | | |

3)      Total gross receipts of $1,640,974.77  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $18,615.46 (see **Exhibit 2),** yielded net receipts of $1,622,359.31 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,132,099.56 | $175,534.98 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,646,621.00 | $1,646,621.00 | $1,227,383.94 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $117,999.48 | $117,999.48 | $81,107.76 |
| Priority Unsecured Claims (From **Exhibit 6**) | $54,871.58 | $12,613,070.66 | $12,582,724.98 | $313,867.61 |
| General Unsecured Claims (from **Exhibit 7**) | $1,037,802.77 | $20,211,259.47 | $20,036,507.47 | $0.00 |
| **Total Disbursements** | $2,224,773.91 | $34,764,485.59 | $34,383,852.93 | $1,622,359.31 |

4).  This case was originally filed under chapter 11 on 06/30/2010. The case was converted to one under Chapter 7 on 09/16/2010. The case was pending for 83 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/28/2017</u>          By:   <u>/s/ Jeffrey I. Golden</u>
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2009 TAX REFUND - FEDERAL | 1224-000 | $40,262.10 |
| 2009 TAX REFUND - STATE | 1224-000 | $9,200.00 |
| BANK ACCOUNTS LOCATED AT BANK OF AMERICA | 1229-000 | $3,221.04 |
| FUNDS FROM CHASE BANK | 1229-000 | $15,357.52 |
| COMMISSION PROCEEDS | 1230-000 | $1,072,901.12 |
| ACTION AGAINST BROOKSTONE LAW, VITO TORCHIA | 1249-000 | $500,000.00 |
| Interest Asset | 1270-000 | $7.42 |
| AT&T REFUND | 1290-000 | $25.57 |
| **TOTAL GROSS RECEIPTS** | | $1,640,974.77 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| DENISE CAPUTO/MICHAEL CAPUTO | Funds to Third Parties | 8500-000 | $20.65 |
| BRENDA TUITASI/VAOSA TUITASI | Funds to Third Parties | 8500-002 | $109.06 |
| EDWARD FISH | Funds to Third Parties | 8500-002 | $179.59 |
| ELBERT JONES/MARY WEATHINGTON | Funds to Third Parties | 8500-002 | $2,777.67 |
| ELIZABETH TALARICO | Funds to Third Parties | 8500-002 | $1,419.00 |
| ELIZABETH WALDEN/JERRY WALDEN | Funds to Third Parties | 8500-002 | $840.84 |
| JUSTIN VATH/PHIMPA PHILAVANH | Funds to Third Parties | 8500-002 | $760.94 |
| LOIS CARL | Funds to Third Parties | 8500-002 | $1,172.21 |
| MARYANN BRENNAN/JAMES BRENNAN | Funds to Third Parties | 8500-002 | $2,153.99 |
| PAUL MICHAEL SANADA | Funds to Third Parties | 8500-002 | $4,952.37 |
| RITA DIAZ/EFREN CIMENTAL | Funds to Third Parties | 8500-002 | $2,957.87 |
| TIM GHOSTLAW | Funds to Third Parties | 8500-002 | $96.00 |
| TRACY JOHNSON/LORRIE JOHNSON | Funds to Third Parties | 8500-002 | $698.44 |
| TRACY WYATT | Funds to Third Parties | 8500-002 | $476.83 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $18,615.46 |

**EXHIBIT 3 – SECURED CLAIMS**

NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | BROOKSTONE LAW, PC | 4110-000 | $377,366.52 | $9,044.38 | $0.00 | $0.00 |
| 48 | BROOKSTONE LAW, PC | 4110-000 | $377,366.52 | $157,948.68 | $0.00 | $0.00 |
| 49 | BROOKSTONE LAW, PC | 4110-000 | $377,366.52 | $8,541.92 | $0.00 | $0.00 |
| TOTAL SECURED CLAIMS | | | $1,132,099.56 | $175,534.98 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JEFFREY I. GOLDEN, TRUSTEE, Trustee | 2100-000 | NA | $134,200.85 | $134,200.85 | $134,200.85 |
| JEFFREY I. GOLDEN, TRUSTEE, Trustee | 2200-000 | NA | $3,100.75 | $3,100.75 | $3,100.75 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $3,401.26 | $3,401.26 | $3,401.26 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $674.87 | $674.87 | $674.87 |
| INTERNATIONAL SURITIES, LTD. | 2300-000 | NA | $76.55 | $76.55 | $76.55 |
| K. HAVNANIAN COMPANIES OF CALIFORNIA, INC. | 2410-000 | NA | $225,998.76 | $225,998.76 | $25,000.00 |
| AAMES LOCK & SAFE, CO. | 2420-000 | NA | $621.54 | $621.54 | $621.54 |
| SECURITAS SECURITY SERVICES USA, IN | 2420-000 | NA | $6,916.00 | $6,916.00 | $6,916.00 |
| SMART SYSTEMS TECHNOLOGIES INC. | 2420-000 | NA | $479.70 | $479.70 | $479.70 |
| BANK OF AMERICA | 2600-000 | NA | $457.18 | $457.18 | $457.18 |
| Integrity Bank | 2600-000 | NA | $36,195.50 | $36,195.50 | $36,195.50 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | $500.00 | $500.00 | $500.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $5,488.90 | $5,488.90 | $5,488.90 |
| U.S. TRUSTEE | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| ALL ABOARD MINI STORAGE | 2990-000 | NA | $4,215.00 | $4,215.00 | $4,215.00 |

| | | | | | |
|---|---|---|---|---|---|
| ALL ABOARD MINI STORAGE - ANAHEIM II | 2990-000 | NA | $474.00 | $474.00 | $474.00 |
| ANAHEIM II, ALL ABOARD MINI STORAGE | 2990-000 | NA | $896.00 | $896.00 | $896.00 |
| AT&T | 2990-000 | NA | $165.62 | $165.62 | $165.62 |
| CITY NATIONAL BANK | 2990-000 | NA | $286.00 | $286.00 | $286.00 |
| EXTRA SPACE STORAGE | 2990-000 | NA | $2,880.00 | $2,880.00 | $2,880.00 |
| IMS | 2990-000 | NA | $1,774.70 | $1,774.70 | $1,774.70 |
| MOVERS, EXECUTIVE | 2990-000 | NA | $399.00 | $399.00 | $399.00 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2990-000 | NA | $8,003.90 | $8,003.90 | $8,003.90 |
| STORAGE, ALL ABOARD MINI | 2990-000 | NA | $801.50 | $801.50 | $801.50 |
| TECHNOLOGY, DBL | 2990-000 | NA | $1,867.45 | $1,867.45 | $1,867.45 |
| LAW OFFICE OF THOMAS H. CASEY, INC. , Attorney for Trustee | 3210-000 | NA | $843,317.50 | $843,317.50 | $671,168.37 |
| BIENERT, MILLER & KATZMAN, PLC, Special Counsel for Trustee | 3210-600 | NA | $3,816.00 | $3,816.00 | $3,179.54 |
| LAW OFFICE OF THOMAS H. CASEY, INC. , Attorney for Trustee | 3220-000 | NA | $69,660.64 | $69,660.64 | $69,660.64 |
| BIENERT, MILLER & KATZMAN, PLC, Special Counsel for Trustee | 3220-610 | NA | $680.72 | $680.72 | $680.72 |
| HAHN FIFE & COMPANY LLP, Accountant for Trustee | 3410-000 | NA | $213,622.00 | $213,622.00 | $175,755.47 |
| HAHN FIFE & COMPANY LLP, Accountant for Trustee | 3420-000 | NA | $1,428.26 | $1,428.26 | $1,428.26 |
| CROWE HORWATH, LLP, Other Professional | 3991-000 | NA | $45,484.00 | $45,484.00 | $37,897.82 |
| IMS, Field Representative/ Adjuster for Trustee | 3991-400 | NA | $28,056.58 | $28,056.58 | $28,056.58 |

| | | | | | |
|---|---|---|---|---|---|
| CROWE HORWATH, LLP, Other Professional | 3992-000 | NA | $30.27 | $30.27 | $30.27 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,646,621.00 | $1,646,621.00 | $1,227,383.94 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| K. HOVNANIAN COMPANIES OF CALIFORNIA, INC., Admin. Rent (post-petition storage | 6920-000 | NA | $81,891.72 | $81,891.72 | $45,000.00 |
| DWIGHT WATANABE, Other Prior Chapter Administrative | 6990-000 | NA | $4,250.00 | $4,250.00 | $4,250.00 |
| HUSNA ALIKHAN, ESQ., Other Prior Chapter Administrative | 6990-000 | NA | $350.00 | $350.00 | $350.00 |
| JAMES D. HUGHES AND CYNTHIA L. HUGHES, Other Prior Chapter Administrative | 6990-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| JAMES FOTI, Other Prior Chapter Administrative | 6990-000 | NA | $10,760.60 | $10,760.60 | $10,760.60 |
| NATASHA ROBERTSON, Other Prior Chapter Administrative | 6990-000 | NA | $1,328.00 | $1,328.00 | $1,328.00 |
| NISHA ANAYA SPOHN, Other Prior Chapter Administrative | 6990-000 | NA | $1,886.36 | $1,886.36 | $1,886.36 |
| SOUTHERN CALIFORNIA EDISON COMPANY, Other Prior Chapter Administrative | 6990-000 | NA | $15,032.80 | $15,032.80 | $15,032.80 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $117,999.48 | $117,999.48 | $81,107.76 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4A | HUSNA ALIKHAN ESQ. | 5300-000 | $350.00 | $350.00 | $350.00 | $350.00 |
| 14 | JEROME WASHINGTON | 5300-000 | $0.00 | $4,430.00 | $4,430.00 | $4,430.00 |
| 19 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 22A | DWIGHT WATANABE | 5300-000 | $0.00 | $790.00 | $790.00 | $790.00 |
| 23 | DANIEL KRUID | 5300-000 | $0.00 | $3,151.50 | $3,151.50 | $3,151.50 |
| 24 | ANTHONY STOUT | 5300-000 | $0.00 | $1,240.00 | $1,240.00 | $1,240.00 |
| 26A | JAMES FOTI | 5300-000 | $0.00 | $5,492.96 | $5,492.96 | $5,492.96 |
| 27A | NISHA ANAYA SPOHN | 5300-000 | $1,000.00 | $1,750.00 | $1,750.00 | $1,750.00 |
| 28 | HELEN NETRAMAI | 5300-000 | $1,250.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| 33 | PRASHANT K. SHETH | 5300-000 | $3,333.34 | $3,333.33 | $3,333.33 | $3,333.33 |
| 34 | STATE BOARD OF EQUALIZATION | 5800-000 | $0.00 | $290.64 | $290.64 | $0.00 |
| 35 | JEFFREY WILENS, ESQ., LAKESHORE LAW CENTER | 5600-000 | $0.00 | $12,530,598.00 | $12,530,598.00 | $268,000.00 |
| 36 | STATE BOARD OF EQUALIZATION | 5800-000 | $0.00 | $290.64 | $290.64 | $0.00 |
| 42A | TEDDY LAWRENCE | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 43A | TEDDY LAWRENCE | 5600-000 | $0.00 | $2,600.00 | $78.00 | $0.00 |
| 50A | JAMES D. HUGHES AND CYNTHIA L. HUGHES | 5300-000 | $0.00 | $7,500.00 | $7,500.00 | $7,500.00 |
| 51 | JEANETTE HALEY | 5300-000 | $0.00 | $2,400.00 | $2,400.00 | $2,400.00 |
| 52 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $823.68 | $0.00 | $0.00 |
| 53 | ORANGE COUNTY TREASURER TAX-COLLECTOR | 5800-000 | $0.00 | $2,700.09 | $2,700.09 | $0.00 |

| 61 | JOSEPHINE LOBO INC | 5300-000 | $6,538.45 | $7,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 64 | ROBERT J BUSCHO | 5300-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 67 | RASHELLA HALEY | 5300-000 | $0.00 | $2,887.50 | $2,887.50 | $2,887.50 |
| | U.S. BANKRUPTCY COURT | 5600-000 | $0.00 | $10,042.32 | $10,042.32 | $10,042.32 |
| | Alicia De Leon | 5300-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| | Alvin S. Albert | 5300-000 | $449.00 | $0.00 | $0.00 | $0.00 |
| | Cain Rodriguez | 5300-000 | $393.75 | $0.00 | $0.00 | $0.00 |
| | Chrisine Cole | 5300-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | Crystal Veihl | 5300-000 | $1,250.00 | $0.00 | $0.00 | $0.00 |
| | Julie Smith | 5300-000 | $1,132.50 | $0.00 | $0.00 | $0.00 |
| | Leslie B. Greer | 5300-000 | $848.00 | $0.00 | $0.00 | $0.00 |
| | Mike Brannon | 5300-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| | Roland Gonzalez | 5300-000 | $970.50 | $0.00 | $0.00 | $0.00 |
| | Sylvia Ng | 5300-000 | $753.75 | $0.00 | $0.00 | $0.00 |
| | Tony Moran | 5300-000 | $1,269.00 | $0.00 | $0.00 | $0.00 |
| | Tudor Cora | 5300-000 | $3,308.34 | $0.00 | $0.00 | $0.00 |
| | Guardian | 5400-000 | $2,762.43 | $0.00 | $0.00 | $0.00 |
| | PLIC-SBD Grand Island | 5400-000 | $1,001.92 | $0.00 | $0.00 | $0.00 |
| | Principal Financial Group-Dental | 5400-000 | $2,703.75 | $0.00 | $0.00 | $0.00 |
| | RMS-Collections | 5400-000 | $22,345.00 | $0.00 | $0.00 | $0.00 |
| | California Chamber of Commerce | 5800-000 | $399.00 | $0.00 | $0.00 | $0.00 |
| | Continuing Education of the Bar | 5800-000 | $617.85 | $0.00 | $0.00 | $0.00 |
| | Orange County Bar Association | 5800-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $54,871.58 | $12,613,070.66 | $12,582,724.98 | $313,867.61 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ATTORNEYS ON DEMAND | 7100-000 | $5,375.00 | $8,295.00 | $8,295.00 | $0.00 |
| 2A | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | $8,847.63 | $7,430.21 | $7,430.21 | $0.00 |

| 3 | TOM M CANEFF | 7100-000 | $22,000.00 | $17,800.47 | $17,800.47 | $0.00 |
|---|---|---|---|---|---|---|
| 5 | THOMSON WEST | 7100-000 | $22,000.00 | $17,800.47 | $17,800.47 | $0.00 |
| 6 | NO RUSH CHARGE REPROGRAPHICS | 7100-000 | $7,530.61 | $6,551.86 | $6,551.86 | $0.00 |
| 7-1 | COX COMMUNICATIONS | 7100-000 | $15,661.49 | $21,309.17 | $21,309.17 | $0.00 |
| 8 | APPLETREE ANSWERING SERVICE | 7100-000 | $4,480.49 | $7,670.30 | $7,670.30 | $0.00 |
| 9 | LAVONIA EATON VONIER | 7100-000 | $0.00 | $4,201.00 | $4,201.00 | $0.00 |
| 10 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | $0.00 | $354.56 | $354.56 | $0.00 |
| 11 | ATTORNEYS ON DEMAND | 7100-000 | $5,375.00 | $8,300.00 | $8,300.00 | $0.00 |
| 12 | NEWPORT STATIONERS INC | 7100-000 | $1,829.48 | $1,749.48 | $1,749.48 | $0.00 |
| 13 | CITY OF IRVINE | 7100-000 | $1,350.00 | $1,375.00 | $1,375.00 | $0.00 |
| 15 | CIRCA DOMINI INTERNATIONAL LLC | 7100-000 | $1,200.00 | $1,500.00 | $1,500.00 | $0.00 |
| 16 | DENNIS AND SHIRLEY MADISON | 7100-000 | $0.00 | $9,895.36 | $9,895.36 | $0.00 |
| 17 | SYSTEM SUPPLY STATIONERY | 7100-000 | $1,559.15 | $2,803.74 | $2,803.74 | $0.00 |
| 18 | MARK B ARONSON | 7100-000 | $12,000.00 | $12,211.00 | $12,211.00 | $0.00 |
| 20 | APPLETREE ANSWERING SERVICE | 7100-000 | $4,480.49 | $7,670.30 | $7,670.30 | $0.00 |
| 21 | ROUNDUP FUNDING, LLC | 7100-000 | $0.00 | $2,680.36 | $2,680.36 | $0.00 |
| 29 | MARIA A RAMIREZ | 7100-000 | $0.00 | $2,750.00 | $2,750.00 | $0.00 |
| 30 | MONSTER INC | 7100-000 | $1,197.49 | $6,274.62 | $6,274.62 | $0.00 |
| 31 | ANTHEM BLUE CROSS OF CALIFORNIA | 7100-000 | $7,695.43 | $8,219.99 | $8,219.99 | $0.00 |

| 34A | STATE BOARD OF EQUALIZATION | 7100-000 | $0.00 | $66.76 | $66.76 | $0.00 |
|---|---|---|---|---|---|---|
| 35A | JEFFREY WILENS, ESQ., LAKESHORE LAW CENTER | 7100-000 | $0.00 | $19,500,000.00 | $19,500,000.00 | $0.00 |
| 36A | STATE BOARD OF EQUALIZATION | 7100-000 | $0.00 | $66.76 | $66.76 | $0.00 |
| 37 | FIRST AMERICAN CORE LOGIC | 7100-000 | $500.00 | $5,000.00 | $5,000.00 | $0.00 |
| 38 | AT&T ATTORNEY: JAMES GRUDUS, ESQ. | 7100-000 | $1,069.91 | $1,290.91 | $1,290.91 | $0.00 |
| 39 | AT&T ATTORNEY: JAMES GRUDUS, ESQ. | 7100-000 | $0.00 | $1,245.39 | $1,245.39 | $0.00 |
| 40 | BANK OF AMERICA, N.A. | 7100-000 | $0.00 | $32,657.70 | $32,657.70 | $0.00 |
| 41 | DDS LEGAL SUPPORT SYSTEMS | 7100-000 | $2,161.10 | $8,265.68 | $8,265.68 | $0.00 |
| 42 | TEDDY LAWRENCE | 7100-000 | $0.00 | $7,270.00 | $7,270.00 | $0.00 |
| 43 | TEDDY LAWRENCE | 7100-000 | $0.00 | $7,270.00 | $7,270.00 | $0.00 |
| 44 | OHIO ATTORNEY GENERAL, CONSUMER PROTECTION SEC. | 7100-000 | $0.00 | $295,425.30 | $295,425.30 | $0.00 |
| 45 | THE REGENTS OF THE UNIVERSITY OF CA. | 7100-000 | $149.80 | $994.06 | $994.06 | $0.00 |
| 46 | BROOKSTONE LAW, PC | 7100-000 | $377,366.52 | $82,447.00 | $0.00 | $0.00 |
| 55 | ALFRED GARCIA | 7100-000 | $0.00 | $2,250.00 | $2,250.00 | $0.00 |
| 56 | KIMPO TEANG | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 57 | ARNOLD R CORRALEJO | 7100-000 | $0.00 | $5,500.00 | $5,500.00 | $0.00 |
| 59 | RLG ENTERPRISES, INC. | 7100-000 | $0.00 | $96.34 | $96.34 | $0.00 |

| 60 | DDS LEGAL SUPPORT SYSTEMS | 7100-000 | $2,161.10 | $8,265.68 | $8,265.68 | $0.00 |
|---|---|---|---|---|---|---|
| 65 | ROBERT J BUSCHO | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| 66 | ROBERT J BUSCHO | 7100-000 | $0.00 | $52,305.00 | $0.00 | $0.00 |
| | 4 Pals,Inc.Plumbing &Fire Protection | 7100-000 | $1,180.00 | $0.00 | $0.00 | $0.00 |
| | Aames Lock & Safe, Co. | 7100-000 | $1,414.33 | $0.00 | $0.00 | $0.00 |
| | ABC Legal Services | 7100-000 | $2,424.75 | $0.00 | $0.00 | $0.00 |
| | ABM Copy Solutions, Inc. | 7100-000 | $5,273.03 | $0.00 | $0.00 | $0.00 |
| | Ace Attorney Service, Inc. | 7100-000 | $2,036.99 | $0.00 | $0.00 | $0.00 |
| | Ace Plantcare | 7100-000 | $341.81 | $0.00 | $0.00 | $0.00 |
| | Adams & Clark, PC | 7100-000 | $1,454.50 | $0.00 | $0.00 | $0.00 |
| | Arnulfo Giron | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | Ascentia Engineering Services | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| | Atkinson Baker, Inc. | 7100-000 | $238.75 | $0.00 | $0.00 | $0.00 |
| | Black Gold Leasing | 7100-000 | $88,159.10 | $0.00 | $0.00 | $0.00 |
| | Cafe' D'Amore, Inc. | 7100-000 | $374.00 | $0.00 | $0.00 | $0.00 |
| | California Dental Network | 7100-000 | $28.88 | $0.00 | $0.00 | $0.00 |
| | California Dental Networking, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CBA Information Solutions | 7100-000 | $1,855.00 | $0.00 | $0.00 | $0.00 |
| | CBeyond | 7100-000 | $10,386.49 | $0.00 | $0.00 | $0.00 |
| | Century Law Group | 7100-000 | $21,746.94 | $0.00 | $0.00 | $0.00 |
| | Christopher Hatch | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Cory Christensen | 7100-000 | $1,078.00 | $0.00 | $0.00 | $0.00 |
| | CR & R | 7100-000 | $511.92 | $0.00 | $0.00 | $0.00 |
| | Direct TV | 7100-000 | $213.27 | $0.00 | $0.00 | $0.00 |
| | DocuSign, Inc. | 7100-000 | $1,250.00 | $0.00 | $0.00 | $0.00 |
| | GotoPremiumFinance.Com | 7100-000 | $360.15 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Great Voice Company | 7100-000 | $2,159.50 | $0.00 | $0.00 | $0.00 |
| Harley Davidson Financial | 7100-000 | $6,082.89 | $0.00 | $0.00 | $0.00 |
| Herbert Petty | 7100-000 | $299.00 | $0.00 | $0.00 | $0.00 |
| High Rise Glass & Door, Inc. | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 |
| ICCO Business Software Development | 7100-000 | $495.00 | $0.00 | $0.00 | $0.00 |
| Irvine Ranch Water District | 7100-000 | $630.69 | $0.00 | $0.00 | $0.00 |
| Joni Barnes | 7100-000 | $299.00 | $0.00 | $0.00 | $0.00 |
| K Hovnanian | 7100-000 | $2,936.58 | $0.00 | $0.00 | $0.00 |
| Lion Alarm Systems | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| Loeb & Loeb, LLP | 7100-000 | $8,392.46 | $0.00 | $0.00 | $0.00 |
| Medina's Protective Services | 7100-000 | $13,120.00 | $0.00 | $0.00 | $0.00 |
| MHM Resources, LLC | 7100-000 | $285.00 | $0.00 | $0.00 | $0.00 |
| Northern Pacific Trust | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| One Broward Executive Office | 7100-000 | $1,025.93 | $0.00 | $0.00 | $0.00 |
| PACER Service Center | 7100-000 | $46.48 | $0.00 | $0.00 | $0.00 |
| Patricia Kennedy, Inc. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Patrick Kelly | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Performance Building Services | 7100-000 | $10,234.58 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes, Inc. | 7100-000 | $3,702.17 | $0.00 | $0.00 | $0.00 |
| Powers Marketing | 7100-000 | $4,400.00 | $0.00 | $0.00 | $0.00 |
| Public Storage | 7100-000 | $483.00 | $0.00 | $0.00 | $0.00 |
| Purchase Power | 7100-000 | $1,522.19 | $0.00 | $0.00 | $0.00 |
| Romero Gustavo | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Roy Moran | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| Shred-It | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Smart Systems Technologies, Inc. | 7100-000 | $639.60 | $0.00 | $0.00 | $0.00 |
| Staples | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| Steve's Detailing Co. | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Termite Terry Pest Control, Inc. | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| | The Gas Company | 7100-000 | $52.87 | $0.00 | $0.00 | $0.00 |
| | The Sports Club | 7100-000 | $3,922.38 | $0.00 | $0.00 | $0.00 |
| | US Dept of Justice-US Trustee Progm | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| | Venable, LLP | 7100-000 | $86,027.49 | $0.00 | $0.00 | $0.00 |
| | WM Waste Management | 7100-000 | $1,708.04 | $0.00 | $0.00 | $0.00 |
| | Zec Management | 7100-000 | $231,679.32 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,037,802.77 | $20,211,259.47 | $20,036,507.47 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| For the Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I. Golden |
| Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| §341(a) Meeting Date: | 10/27/2010 |
| Claims Bar Date: | 01/25/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | COMPUTER TERMINALS AND TOWERS, KEYBOARDS | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | and Mouse, X-Lite Phones, Traditional Handset Phones, Cubicles, Desks, Law Library-Law Books, Periodicals, Inserts, Fax Machines, Small Printers, Filing Cabinets, Tables, Lunch Room Tables & Chairs, Coffee Makers, Office Organization-wire wracks, wire inbox bins, plastic file sorting containers, plastic, Inbox trays, Staplers & staples, Tape Dispensers & tape, Pens, Pencils, & Erasers, Paperclips & Binders, Sticky notepads, Push Pins, White Boards, Overhead Projectors, Executive Desks, Meeting Rooms-Desk & Chairs, Office Computer Software, Pictures: Offices & Hallway, Plants: Free standing & potted, Best Case Computer Software, Computer Servers, | | | | | |
| 2 | SUB-LEASED | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | 2525 CAMPUS DRIVE,   IRVINE, CA  92612 | | | | | |
| 3 | BANK ACCOUNTS LOCATED AT BANK OF AMERICA          (u) | Unknown | $3,221.04 | | $3,221.04 | FA |
| 4 | FUNDS FROM CHASE BANK          (u) | Unknown | $15,000.00 | | $15,357.52 | FA |
| 5 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 6 | COMMISSION PROCEEDS          (u) | Unknown | $935,000.00 | | $1,072,901.12 | FA |
| Asset Notes: | FROM OPERATING DEBT NEGOTIATION & SETTLEMENT PROGRAM  PER COURT ORDER ENTERED 6/13/11 | | | | | |
| 7 | 2009 TAX REFUND - STATE          (u) | $0.00 | $10,000.00 | | $9,200.00 | FA |
| 8 | 2009 TAX REFUND - FEDERAL          (u) | $0.00 | $40,000.00 | | $40,262.10 | FA |
| 9 | AT&T REFUND          (u) | Unknown | $0.00 | | $25.57 | FA |
| 10 | ACTION AGAINST SERIOUS PIMP AND DAMIAN KUTZNER          (u) | Unknown | $20,000.00 | | $0.00 | FA |
| Asset Notes: | Adv. Case No. 8:10-ap-01453-RK  Settled per Court order entered 6/12/12  SEE ASSET #11 | | | | | |
| 11 | ACTION AGAINST BROOKSTONE LAW, VITO TORCHIA          (u) | Unknown | $500,000.00 | | $500,000.00 | FA |
| Asset Notes: | AND DAMIAN KUTZNER Adv. Case No. 8:10-ap-01565-RK  Settled on 6/12/12 for the amount of $500,000.00.  Pursuant to the settlement agreement with the Phan Class, since the Defendants were in default and did not timely cure the default, the judgment was assigned to the Phan Class. The Estate will not be receiving any further settlement funds. | | | | | |
| INT | Interest Asset | Unknown | Unknown | | $7.42 | FA |

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
| | $0.00 | $1,523,221.04 | | $1,640,974.77 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2    Exhibit 8

| Case No.: | 12-16120-RK | | Trustee Name: | Jeffrey I. Golden |
| Case Name: | UNITED LAW GROUP, INC. | | Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| For the Period Ending: | 8/28/2017 | | §341(a) Meeting Date: | 10/27/2010 |
| | | | Claims Bar Date: | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit 8

| Case No.: | 12-16120-RK | Trustee Name: | Jeffrey I. Golden |
| Case Name: | UNITED LAW GROUP, INC. | Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| For the Period Ending: | 8/28/2017 | §341(a) Meeting Date: | 10/27/2010 |
| | | Claims Bar Date: | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/27/2017   FINAL REPORT:  The non-estate funds were distributed to the consumers on November 16, 2016 per court order entered November 14, 2016.  There are no other assets to administer in this case.  All claims filed have been reviewed and the Trustee has determined that objections are not necessary.  The Estate's tax returns have been filed with the taxing authorities and the Trustee is awaiting receipt of the tax clearance letter.  The Trustee's professionals have agreed to a pro rated distribution of their fees.  All professional expenses and the Ch. 7 Administrative Claim No. 7-4 filed by the FTB to be paid in full.

The Trustee's statutory cap in the total amount of $134,200.85 is based upon total funds disbursed in the Estate as well as from funds collected and disbursed from the operation of the Debtor's DSP business.  By Court order entered December 22, 2010 , the Court authorized the Trustee, among other things, to employ a third party, Morgan Drexen, Inc. ("MDI"), and to operate the Debtor's DSP Business for one year.  On December 5, 2011, the Court entered an order authorizing the Trustee to continue to operate the DSP Business through September 1, 2012, or the completion of trial on the Trustee's then-pending complaint, whichever occurs first and on August 22, 2012, the Court entered an order authorizing the Trustee to continue to operate the DSP Business through September 1, 2015, or the fulfillment of the Client Fee Agreements, whichever occurs first.  The Trustee continued to operate the DSP Business through the expiration of the operating order, September 1, 2015.  Based on $3,210,288 collected by MDI and $488,073.65 collected by the Trustee from non-MDI sources, for the period December 2010 through July 27, 2013, which amounts total $3,698,361.65, the Trustee's commission under 11 U.S.C. §326 is $134,200.85.  Per Court order entered February 28, 2014 the Trustee was allowed these fees paid on a pro-rata basis pursuant to the terms of the Settlement Agreement attached to the Motion (Docket #282) as Exhibit "3".  The Trustee received an interim payment per this order in the amount of $95,953.48 on or around March 5, 2014.  The Trustee is requesting full payment of his allowed remaining fee in the amount of $38,247.37.

On the Trustee's Proposed Distribution attached as Exhibit D, two priority claims, Claim No. 14 and Claim No. 43A were paid interim distributions per Court order entered February 28, 2014 but the checks were never cashed by the claimants.  Efforts made by the Trustee's office to contact the claimants were unsuccessful.  When final distributions are made, the Trustee will turn over these funds totaling $4,508 to the Bankruptcy Court as unclaimed.  This case is ready to be closed.

P.E. 9/30/16: The Trustee continued to operate the DSP business through the expiration of the operating order, September 1, 2015.  The Trustee, along with the assistance of his accountant, determined that the remaining funds held in accounts(s), originally set up for the operation of the DSP business and currently held at Bank of America, did in fact belong partially to the Estate and partially to the remaining consumers who still had accounts open when the Trustee ceased operating.  When the Trustee ceased operating, the Trustee had approximately $28,579.00 in funds which belonged to approximately 15 consumers..  The funds represent monies sent from the consumers for the limited purpose of paying their creditors through participation in the Debtor's business.  These funds are not property of the Estate and accordingly, on October 17, 2016, the Trustee filed a motion seeking approval to abandon those funds to the consumers.  The Trustee does not anticipate any opposition to the motion.  The remainder of the funds held in the accounts belong to the Estate.  This is the last issue remaining in this case.

The Trustee's accountants will be preparing the Estate's final tax returns and the Trustee will be reviewing all claims on file to determine whether objections are necessary.  The Trustee is making a strong effort to submit the TFR in this case by the end of this year by submission of the TFR during the taxing authorities prompt audit period in order to expedite the prompt closing of this case.

The Trustee anticipates submitting the TFR in this case by March 31, 2017.

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   4        Exhibit 8

| Case No.: | 12-16120-RK | | Trustee Name: | Jeffrey I. Golden |
| Case Name: | UNITED LAW GROUP, INC. | | Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| For the Period Ending: | 8/28/2017 | | §341(a) Meeting Date: | 10/27/2010 |
| | | | Claims Bar Date: | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

P.E. 9/30/15:  The Trustee continued to operate the DSP business through the expiration of the operating order, September 1, 2015.  The Trustee is currently in the process of determining whether funds held in accounts(s), originally set up for the operation of the DSP business and currently held at Bank of America, belong to the Debtor's Estate.  The Trustee's accountant will be preparing Estate's tax returns in the next couple of weeks.  The Trustee anticipates submitting his TFR in this case before June 30, 2016.

P.E. 9/30/14:  On October 22, 2013, Trustee's Counsel filed a Motion to Approve Compromise of Controversy with K. Hovnanian, Debtor's landlord, resolving the landlord's Chapter 7 and Chapter 11 administrative claims. The Motion was approved by Court Order entered on November 15, 2013.

The Interim Fee Application hearings took place on November 12, 2013, with strong Opposition filed by the Phan Class. The hearings were continued to January 9, 2014 to allow the Phan Class to have sufficient time to review the time records and the Court ordered supplemental and reply papers be filed prior to the January 9, 2014 hearing. A stipulation was entered into between the fee applicants and the Phan Class to continue the fee hearings to March 26, 2014. The fee applicants and Phan Class attended mediation in front of Judge Clarkson on January 13, 2014 to resolve the pending interim fee applications.

On January 29, 2014, Trustee's Counsel filed a Motion for Order Approving Settlement with the Phan Class; Distribution to Non Professional Ch. 7 Administrative Claims; Non Professional Ch. 11 Administrative Claims, Priority Wage Claims and Certified Phan Class; Approval of Interim Fee Applications on a pro rata basis; and taking the continued fee hearing off calendar. The Motion was approved by Court Order entered February 28, 2014. The pertinent terms of the settlement are as follows:

a.      If all of the remaining Brookstone payments totaling $80,000 are made by April 30, 2014, the Trustee shall distribute the amount of $300,000 ("Proposed Distribution Amount") to the Phan Class on or before May 5, 2014.  This payment or the payment specified in paragraph C shall be made by check payable to Jeffrey Wilens Attorney Client Trust Account and shall not be disbursed absent an order of the Superior Court.

b.      If the remaining Brookstone payments totaling $80,000 are not made by
April 30, 2014, the Proposed Distribution Amount shall be reduced by eighty percent (80%) of the shortfall.  For example, if none of the Remaining Brookstone Payments are made, the Proposed Distribution Amount will be reduced by eighty percent (80%) of the $80,000 shortfall, or $64,000, and on May 5, 2014, the Trustee will make a distribution of $236,000 to the Phan Class.  If any subsequent payments are made by the Brookstone Defendants, that money will be promptly forwarded to the Phan Class.  In no event will the Proposed Distribution Amount exceed $300,000.

c.      If the Brookstone Defendants are in default, the Trustee shall use his best
efforts to obtain a default judgment against the Brookstone Defendants.  In the event the Trustee obtains a default judgment against the Brookstone Defendants, the default judgment shall be assigned to the Phan Class and the Trustee shall take reasonable efforts to effect that assignment.

d.      The Opposition of the Phan Class to the Interim Fee Applications shall be
withdrawn with prejudice and the Phan Class shall not oppose the Interim Fee Applications of the Trustee and his Professionals. The Interim Fee Applications of the Trustee and his Professionals are approved as requested.  The Trustee shall pay 100% of the expenses of the Trustee and his Professionals, and at his discretion, the allowed fees of the Trustee and his

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 12-16120-RK | | Trustee Name: | Jeffrey I. Golden |
| Case Name: | UNITED LAW GROUP, INC. | | Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| For the Period Ending: | 8/28/2017 | | §341(a) Meeting Date: | 10/27/2010 |
| | | | Claims Bar Date: | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Professionals on a pro-rata basis.

The Motion to Approve the Settlement with the Phan Class was approved by Court Order entered on February 28, 2014. The Order also took the March 26, 2014 fee hearings off calendar.

Payments on the global settlement which were approved by the Court were being made by the Defendants. However, since the Defendants defaulted and missed the last two payments due and owing under the global settlement agreement, and pursuant to the global settlement, Trustee's Counsel filed a default judgment against the Defendants in the amount of $500,000. Pursuant to the above-referenced settlement with the Phan Class, since the Defendants were in default, the judgment was assigned to the Phan Class. The Judgment was entered on April 24, 2014 and assigned to the Phan Class on or about May 9, 2014.

Since there was no need to keep the books and records of the Debtor, on August 29, 2014, Trustee's Counsel filed a Motion for Authorization to Destroy the Debtor's Books and Records; Use Property of Estate Out of the Ordinary Course of Business to Pay for Destruction of Books and Records. The Motion to Destroy the Records was approved by Court Order entered September 23, 2014. The Trustee's field agent, Jennifer Papadopoulos, indicated that the paper records and computers were destroyed on September 30, 2014. The Trustee is currently awaiting the certificates of destruction.

The DSP business is still generating monthly income.  For the last six months, the average revenue from the DSP business was $6,310 per month. About two months ago Trustee's Accountant, David Hahn and Trustee's Counsel had discussions regarding the DSP business generating a higher amount of monthly income than was previously projected.  Due to the high income being generated on a monthly basis to the estate with very little work required, Trustee's Counsel recommended that the Trustee continue to collect the monthly income and take no steps to close the case at this time.  Trustee's Counsel further recommends that on February 1, 2015 the Trustee review the amount of the average, monthly revenue stream to determine whether the case should stay open.

Trustee's Counsel and his Accountant have talked to Morgan Drexen (MDI) about potentially selling the remaining DSP business to MDI.  Trustee's Counsel to follow up with MDI to find out if they are still interested in doing so.

P.E. 9/30/13:  By Order entered June 12, 2012, a global settlement with the Brookstone defendants was approved by the Court.  As of September 30, 2013, all payments on the settlement had been made.  However, for the first time, Brookstone failed to make the settlement payment which was due on October 5, 2013.  Brookstone is in default under the terms of the settlement agreement and per the settlement terms, the Trustee has obtained a judgment against Brookstone in the amount of $600,000.

The DSP Business is expected to continue to generate revenue through December, 2014.

In addition to the above, the Trustee has recently filed a Motion to approve a settlement agreement with K. Hovnanian Companies, the Lessor for the Debtor's former business premises.  This agreement will resolve the Chapter 11 and Chapter 7 administrative claims filed by the Lessor and significantly reduce the amount of the Lessor's filed claims.  The Trustee anticipates that an order approving this settlement will be entered in early November.

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page No:  6        Exhibit 8

| Case No.: | 12-16120-RK | Trustee Name: | Jeffrey I. Golden |
| Case Name: | UNITED LAW GROUP, INC. | Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| For the Period Ending: | 8/28/2017 | §341(a) Meeting Date: | 10/27/2010 |
| | | Claims Bar Date: | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

The Trustee's professionals have also recently filed interim applications for compensation.  A hearing is currently scheduled for November 12, 2013.  The Trustee anticipates that opposition to the professionals' fees will be filed by counsel for the class action claimants.

The Trustee anticipates submitting his final report in this case by June 30, 2015.

P.E. 9/30/12:  Trustee's counsel has primarily continued to address the two pending litigation matters in this case (1) a turnover against Serious Pimp and Damian Kutzner and (2) a fraudulent transfer against Brookstone Law, Vito Torchia and Damian Kutzner, which have both been resolved in a global settlement already approved by the Court.

There had been an action filed against Sean Rutledge and a bank for turnover.  However, that action was dismissed, since the bank had complied with the turnover request and the correct cause of action against Sean Rutledge would be a complaint for fraudulent transfer.

The statute of limitations to sue Sean Rutledge for fraudulent transfer was June 30, 2012.  Prior to that deadline, Trustee's counsel reviewed the viability of such a suit and determined that pursuing  it was not in the best interest of the creditors of the estate since Sean Rutledge was judgment proof and the success of the litigation depended upon the testimony of Damian Kutzner and possibly Vito Torchia, both of whom had taken the 5th numerous times during this case and were not perceived to be good witnesses.

On July 11, 2011, an order was entered holding Serious Pimp and Damian Kutzner in contempt and sanctioned in the amount of $18,013.50 plus sanctions of $100 per day until the stolen items are returned.  The continued status conference for this proceeding was taken off calendar, since the contempt order fully resolved the cause of action for turnover.  Trustee's counsel was in the process of requesting additional sanctions when they negotiated a global settlement.

The major asset in this case was the adversary proceeding brought by Trustee's counsel on the estate's behalf in November of 2010, which was not resolved until a mediation was conducted in April of 2012.

After Trustee's counsel was partially successful in our motion for summary judgment, the Defendants tried several procedural moves to prevent Judge Kwan from continuing as the decision maker in this litigation including filing a motion to withdraw the reference and a motion requesting a release from their waiver of a jury trial.  They were unsuccessful.  Trustee's counsel also filed several motions in Limine, which were still pending at the time of the mediation.

The global settlement, which has been approved by the Court provided for the dismissal of all of the pending motions and the adversary proceeding and these tasks have been completed.  There are no pending hearings in this case and no additional attorney work of any significance is anticipated.  However, since the payments due under the settlement extend until the middle of the year 2014 and the Trustee is continuing to operate the DSP business, this case is not in a position to be closed for some time.

Per the Court approved global settlement agreement, Brookstone Law, P.C. is making monthly payments of $20,000 and must continue to make the payments through April 2014.  An additional source of cash is the monthly revenue from the DSP business.   Two important unresolved issues remain in this case; (1) the amount of the landlord's chapter 7 administrative

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Page No:    7    Exhibit 8

ASSET CASES

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** 12-16120-RK | | | **Trustee Name:** | Jeffrey I. Golden | |
| **Case Name:** UNITED LAW GROUP, INC. | | | **Date Filed (f) or Converted (c):** | 09/16/2010 (c) | |
| **For the Period Ending:** 8/28/2017 | | | **§341(a) Meeting Date:** | 10/27/2010 | |
| | | | **Claims Bar Date:** | 01/25/2011 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

claim and (2) whether the DSP business is on track and the amount of future, anticipated collections from the DSP business.

The Trustee anticipates submitting his final report in this case by December 31, 2014.

Judge Kwan transferred this case to Los Angeles. Old Case No. 8:10-18945-RK. New Case No. 2:12-16120-RK

P.E. 9/30/11: Assets being Administered:    (1) the turnover action against Serious Pimp and Damian Kutzner and (2) the turnover action against Sean Rutledge and the bank.  Trustee's Counsel, the Law Offices of Thomas H. Casey, took over the prosecution of the matters which are now both resolved as explained below.  Additionally, Trustee's Counsel commenced litigation for fraudulent transfer against Brookstone Law, Vito Torchia and Damian Kutzner, which is still pending as explained below.

Action Against Sean Rutledge and the Bank:  After receiving documentation from the bank it became apparent that the correct cause of action against Sean Rutledge would be a complaint for fraudulent transfer since a majority of the funds had been removed from the Debtor's bank accounts by Sean Rutledge prior to the petition date.  Therefore, the Trustee stipulated to a dismissal of the complaint against Sean Rutledge, since a cause of action for turnover was no longer appropriate.  The statute of limitation to sue Sean Rutledge for fraudulent transfer is June 30, 2012.

The bank stipulated to a judgment and turned over the balance of the funds in the account as of the petition date.  Therefore, the causes of action against the bank are fully resolved.

Action Against Serious Pimp and Damian Kutzner:  Adv. Case No. 8:10-ap-01453-RK  As to the second matter outstanding, the action pending against Serious Pimp and Damian Kutzner, Trustee's Counsel was able to obtain an order, entered on July 11, 2011, holding Serious Pimp and Damian Kutzner in contempt and sanctioned in the amount of $18,013.50 and accruing sanctions of $100.00 per day until the stolen items are returned.  Serious Pimp and Damian Kutzner filed a motion for reconsideration of this order which was denied in an order entered on September 7, 2011.

The status conference for this proceeding has been taken off calendar since the contempt order fully resolved the cause of action for turnover.

Action Against Brookstone Law, Vito Torchia and Damian Kutzner:  Adv. Case No. 8:10-ap-01565-RK  The major asset in this case is the adversary proceeding brought by Trustee's Counsel on the estate's behalf in November of 2010 which is still on going.  This litigation against Brookstone Law, Vito Torchia and Damian Kutzner asserts causes of action for fraudulent transfer of a DSP Business in December of 2009.  After several days of trial, the Trustee was able to obtain an injunction order entered on December 22, 2010 preventing the further control over this business by Brookstone.

The Trustee also obtained an order allowing the estate to operate the DSP Business and obtained Court approval for the Trustee to operate the bank accounts necessary to operate the DSP Business out of the ordinary course of a bankruptcy estate.  The order approving the operation of the DSP Business is set to expire by December 8, 2011 and Trustee's Counsel will seek an extension of such approval before such date.

The adversary proceeding against Brookstone Law, Vito Torchia and Damian Kutzner has required a lot of discovery.  Written discovery was propounded and responded to by the

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    8          Exhibit 8

| Case No.: | 12-16120-RK | Trustee Name: | Jeffrey I. Golden |
| Case Name: | UNITED LAW GROUP, INC. | Date Filed (f) or Converted (c): | 09/16/2010 (c) |
| For the Period Ending: | 8/28/2017 | §341(a) Meeting Date: | 10/27/2010 |
| | | Claims Bar Date: | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Trustee and several depositions have been conducted. There are three experts preparing reports for the Trustee's position and it is the Trustee's understanding that the Defendants have also hired two expert witnesses. The current discovery cut off date is October 31, 2011. However, the parties have agreed that the discovery cut off should be extended to November 30, 2011. The next status conference hearing date is November 1, 2011.

The counsel for the defendants have also indicated an intent to file a motion to stay this proceeding while a criminal investigation against Vito Torchia and Damian Kutzner for money laundering is pending and an intent to file a motion to remove the matter to District Court based upon the Supreme Court holding in Stern v. Marshall. Therefore, the Trustee anticipates that a request for a further extension of the discovery deadline will be requested.

P.E. 9/30/10: On June 20, 2010, Debtor filed a voluntary petition under chapter 11 of the Bankruptcy Code. On September 16, 2010, the case was converted to a chapter 7 , and Jeffrey I. Golden was appointed as the chapter 7 trustee (the "Trustee"). Immediately upon the his appointment, the Trustee secured all of the premises and the identifiable books, records and assets of the Debtor.

Serious Pimp purportedly is a subtenant of the Debtor, although Serious Pimp has never actually paid rent, and presumably received rent credits from the Debtor. Damien Kutzner is involved in both ULG and Serious Pimp and his salary in ULG was approximately $28,000 a month while the attorneys at ULG were making significantly less.

As soon as the Trustee was appointed he secured the premises but gave the ostensible tenants access to the property whenever they needed by providing them with cell phone numbers of the Trustee and of his agents. The Trustee continually provided the various parties access to the property.

The Trustee did this notwithstanding the fact that that he found internal documents in which it appeared that ULG may have been paying the accounts payable of Serious Pimp and the fact that ULG may have been paying for certain items from Serious Pimp and the fact that there were interconnections in excess between the two entities such that the assets and liabilities of the entities may have been comingled. Regardless, however uncertain, the Trustee concluded that various Serious Pimp merchandise did at least ostensibly belong to Serious Pimp and at Damien Kutzner's request, the Trustee released the majority of the inventory of Serious Pimp for concerts that were allegedly taking place that weekend. Mr. Kutzner and the Trustee were going to meet in order to discuss further matters. Unbeknownst to the Trustee , the Trustee's agent discovered that Mr. Kutzner and others were removing property, not only of Serious Pimp, but of ULG without authorization, without information, and contrary to the direct understanding and agreement with the Trustee. They broke the locks and broke into the premises illegally. The Trustee, through his agents, caught and stopped him. A security guard was put in at that time. The police were also called. The police however were confused because of the ostensible existence of a sublease agreement and not understanding the role of a bankruptcy trustee and what constitutes property of the estate under section 541. The police indicated that an injunction would be necessary and required in order to have them enforce this matter. On the next night, again, the same situation occurred only this time the Trustee's agents were able to chase them away before they could do anything. The Trustee put in people to watch the property 24 hours a day. The police indicated they will only enforce the Trustee's responsibilities as Trustee of ULG in the event that an injunction was issued.

The Trustee has identified bank accounts with Chase and an automated clearing house agreement with ACH. MPK, Inc., is the owner of the trade name First ACH and both are collectively referred to as ACH. The Trustee will be receiving $15,000 from Chase in the next couple of weeks. The Trustee has received all funds from Debtor's accounts at Bank of America in the amount of $3,221.04.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 12-16120-RK |
| **Case Name:** | UNITED LAW GROUP, INC. |
| **For the Period Ending:** | 8/28/2017 |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I. Golden |
| **Date Filed (f) or Converted (c):** | 09/16/2010 (c) |
| **§341(a) Meeting Date:** | 10/27/2010 |
| **Claims Bar Date:** | 01/25/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

The Trustee is in the process of obtaining a preliminary injunction and will be investigating numerous causes of action.  The Trustee is also tracing funds to determine if additional assets exist and is analyzing computer data for additional information.  The government's IT person is being used at no cost to the estate based upon an understanding with the government.  He will be noticing the turnover of various accountings and requesting 2004 exams from numerous parties.

The Debtor's 341(a) meeting was held on October 27, 2010.  Neither the Debtor nor Debtor's counsel appeared.  The Trustee has been in regular communication with the US Attorney's Office, the IRS, Treasury, U.S. Postal, the State Bar of California and out of California state U.S. Trustee's Offices.  The Trustee will be making various criminal referrals in this case.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 09/30/2012 | **Current Projected Date Of Final Report (TFR):** | 03/31/2017 |

/s/ JEFFREY I. GOLDEN

JEFFREY I. GOLDEN

Page No: 1

Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******0629 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2010 | (3) | BANK OF AMERICA | FUNDS FROM BANK ACCOUNT SR 1-813570039 | 1229-000 | $66.67 | | $66.67 |
| 09/27/2010 | (3) | BANK OF AMERICA | FUNDS FROM BANK ACCOUNT SR 1-814370835 | 1229-000 | $22.58 | | $89.25 |
| 09/27/2010 | (3) | BANK OF AMERICA | FUNDS FROM BANK ACCOUNT SR 1-814370660 | 1229-000 | $418.83 | | $508.08 |
| 09/27/2010 | (3) | BANK OF AMERICA | FUNDS FROM BANK ACCOUNT SR 1-814370938 | 1229-000 | $2,493.12 | | $3,001.20 |
| 09/27/2010 | (3) | BANK OF AMERICA | FUNDS FROM BANK ACCOUNT SR 1-814370747 | 1229-000 | $219.84 | | $3,221.04 |
| 10/04/2010 | | Transfer to Acct #******0632 | Bank Funds Transfer Transfer to interest bearing account. | 9999-000 | | $3,221.04 | $0.00 |
| 12/02/2010 | (4) | CHASE | FUNDS FROM BANK ACCOUNT | 1229-000 | $15,357.52 | | $15,357.52 |
| 12/06/2010 | | Transfer to Acct #******0632 | Bank Funds Transfer Transfer to interest bearing account. | 9999-000 | | $15,357.52 | $0.00 |
| 12/14/2010 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay for document production. | 9999-000 | $286.00 | | $286.00 |
| 12/14/2010 | 1001 | CITY NATIONAL BANK | DOCUMENT PRODUCTION - BANK RECORDS | 2990-000 | | $286.00 | $0.00 |
| 01/28/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer | 9999-000 | $29.78 | | $29.78 |
| 01/28/2011 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND #016030866 | 2300-000 | | $29.78 | $0.00 |
| 02/07/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay portion of fees owed to IMS per Court order entered 2/1/11. | 9999-000 | $7,000.00 | | $7,000.00 |
| 02/07/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay ch. 7 admin. expenses per Court order entered 2/7/11 and 2016-2. | 9999-000 | $9,426.05 | | $16,426.05 |
| 02/07/2011 | 1003 | INDEPENDENT MANAGEMENT SERVICES | AGENT'S FEES FEES 9/16/10 THRU 10/31/10  PAID AT 63% OF ALLOWED AMOUNT  PER COURT ORDER ENTERED 2/1/11 | 3991-400 | | $7,000.00 | $9,426.05 |
| | | | **SUBTOTALS** | | $35,320.39 | $25,894.34 | |

FORM 2

Page No: 2   Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******0629 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2011 | 1004 | AAMES LOCK & SAFE, CO. | LOCKSMITH INVOICE #60093  PER COURT ORDER ENTERED 2/7/11 | 2420-000 | | $402.75 | $9,023.30 |
| 02/07/2011 | 1005 | SMART SYSTEMS TECHNOLOGIES INC. | SECURITY SYSTEM ACCT. #5011501  PER 2016-2(a)(23) | 2420-000 | | $239.85 | $8,783.45 |
| 02/07/2011 | 1006 | SECURITAS SECURITY SERVICES USA, IN | SECURITY GUARD  INVOICE #'S W2878607; W2886618; W2869997 CUSTOMER # 2030031925 PER COURT ORDER ENTERED 2/7/11 | 2420-000 | | $6,916.00 | $1,867.45 |
| 02/07/2011 | 1007 | TECHNOLOGY, DBL | IT SERVICES  INVOICE #2068 AND 2082  PER COURT ORDER ENTERED 2/7/11 | 2990-000 | | $1,867.45 | $0.00 |
| 03/29/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay storage and moving expenses for books and records. | 9999-000 | $644.00 | | $644.00 |
| 03/29/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay AT&T per Court order entered 2/07/11. | 9999-000 | $165.62 | | $809.62 |
| 03/29/2011 | 1008 | STORAGE, ALL ABOARD MINI | STORAGE FEE  Per Court order entered 2/7/11 | 2990-000 | | $245.00 | $564.62 |
| 03/29/2011 | 1009 | MOVERS, EXECUTIVE | MOVING FEES  BOOKS AND RECORDS  Per Court order entered 7/6/11 | 2990-000 | | $399.00 | $165.62 |
| 03/29/2011 | 1010 | AT&T | UTILITIES  ACCT. # 949 474-0374 473 2  Per Court order entered 2/7/11 | 2990-000 | | $165.62 | $0.00 |
| 04/04/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay IMS per court order entered 2/1/11. | 9999-000 | $566.20 | | $566.20 |
| 04/04/2011 | 1011 | IMS | OUT OF POCKET EXPENSES  PER COURT ORDER ENTERED 2/1/11. | 2990-000 | | $566.20 | $0.00 |
| 04/25/2011 | (9) | AT&T | REFUND Refund of credit on final bill. | 1290-000 | $25.57 | | $25.57 |
| | | | **SUBTOTALS** | | $1,401.39 | $10,801.87 | |

Page No: 3    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******0629 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2011 | | Transfer to Acct #******0632 | Bank Funds Transfer <br> Transfer to interest bearing account. | 9999-000 | | $25.57 | $0.00 |
| 05/09/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer <br> Transfer to pay May, 2011 Storage Fee. Per Court order entered 2/7/11. | 9999-000 | $108.50 | | $108.50 |
| 05/09/2011 | 1012 | STORAGE, ALL ABOARD MINI | STORAGE FEE <br> UNIT #492  MAY, 2011  PER COURT ORDER ENTERED 2/7/11 | 2990-000 | | $108.50 | $0.00 |
| 05/17/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer <br> Transfer to pay June, 2011 storage fee. | 9999-000 | $224.00 | | $224.00 |
| 05/17/2011 | 1013 | STORAGE, ALL ABOARD MINI | STORAGE FEE <br> UNIT #492  JUNE, 2011  PER COURT ORDER ENTERED 2/7/11 | 2990-000 | | $224.00 | $0.00 |
| 08/08/2011 | (7) | STATE OF CALIFORNIA | 2009 CORPORATE TAX REFUND | 1224-000 | $9,200.00 | | $9,200.00 |
| 08/11/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer <br> Transfer to pay lock and alarm company expenses and fees due IMS. | 9999-000 | $4,570.14 | | $13,770.14 |
| 08/11/2011 | | Transfer to Acct #******0632 | Bank Funds Transfer <br> Transfer to interest bearing account. | 9999-000 | | $9,200.00 | $4,570.14 |
| 08/11/2011 | 1014 | AAMES LOCK & SAFE, CO. | LOCKSMITH <br>  INVOICE  #61546  PER COURT ORDER ENTERED 7/6/11 | 2420-000 | | $218.79 | $4,351.35 |
| 08/11/2011 | 1015 | SMART SYSTEMS TECHNOLOGIES INC. | SECURITY SYSTEM <br> ACCT. #5011501  PER 2016-2(a)(23) | 2420-000 | | $239.85 | $4,111.50 |
| 08/11/2011 | 1016 | IMS | AGENT'S FEES <br> FEES 9/16/10 THRU 10/31/10  REMAINING 37% OF FEES   PER INVOICE DATED 11/15/20  PER COURT ORDER ENTERED 2/1/11 | 3991-400 | | $4,111.50 | $0.00 |
| 08/15/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer | 9999-000 | $52.18 | | $52.18 |
| 08/15/2011 | 1017 | INTERNATIONAL SURETIES, LTD. | BOND <br> # 016030866 | 2300-000 | | $52.18 | $0.00 |
| | | | **SUBTOTALS** | | $14,154.82 | $14,180.39 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-16120-RK |
| Case Name: | UNITED LAW GROUP, INC. |
| Primary Taxpayer ID #: | **-***0352 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2010 |
| For Period Ending: | 8/28/2017 |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******0629 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay September 2011 storage fees. | 9999-000 | $224.00 | | $224.00 |
| 08/23/2011 | 1018 | STORAGE, ALL ABOARD MINI | STORAGE FEE UNIT #492  SEPT., 2011  PER COURT ORDER ENTERED 2/7/11 | 2990-000 | | $224.00 | $0.00 |
| 09/15/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay Oct. 2011 storage fee. | 9999-000 | $224.00 | | $224.00 |
| 09/15/2011 | 1019 | ANAHEIM II, ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  OCT., 2011  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $224.00 | $0.00 |
| 10/24/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay November, 2011 storage fee. | 9999-000 | $224.00 | | $224.00 |
| 10/24/2011 | 1020 | ANAHEIM II, ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  NOV., 2011  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $224.00 | $0.00 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.09 | ($0.09) |
| 11/11/2011 | | Transfer from Acct #******0632 | TRANSFER TO COVER BANK SERVICE FEE Transfer to cover bank service fee. | 9999-000 | $0.09 | | $0.00 |
| 11/14/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay December, 2011 storage fee. | 9999-000 | $224.00 | | $224.00 |
| 11/14/2011 | 1021 | ANAHEIM II, ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  DEC., 2011  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $224.00 | $0.00 |
| 12/06/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay paraprofessional fee per Court order entered 2/1/11. | 9999-000 | $1,736.08 | | $1,736.08 |
| 12/06/2011 | 1022 | INDEPENDENT MANAGEMENT SERVICES | PARAPROFESSIONAL FEE  PER COURT ORDER ENTERED 2/1/11 | 3991-400 | | $1,736.08 | $0.00 |
| 12/15/2011 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay January, 2012 storage cost. | 9999-000 | $224.00 | | $224.00 |

| | | | | SUBTOTALS | $2,856.17 | $2,632.17 | |

FORM 2    Page No: 5    Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-16120-RK | | | Trustee Name: | Jeffrey I Golden | |
| Case Name: | UNITED LAW GROUP, INC. | | | Bank Name: | BANK OF AMERICA | |
| Primary Taxpayer ID #: | **-***0352 | | | Checking Acct #: | ******0629 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking - Non Interest | |
| For Period Beginning: | 6/30/2010 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 8/28/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2011 | 1023 | ANAHEIM II, ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  JAN., 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $224.00 | $0.00 |
| 01/17/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay February, 2012 storage fee. | 9999-000 | $224.00 | | $224.00 |
| 01/17/2012 | 1024 | ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  FEB., 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $224.00 | $0.00 |
| 02/16/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay March, 2012 storage fee. | 9999-000 | $224.00 | | $224.00 |
| 02/16/2012 | 1025 | ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  MARCH, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $224.00 | $0.00 |
| 02/28/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer | 9999-000 | $69.87 | | $69.87 |
| 02/28/2012 | 1026 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM # 016030866 | 2300-000 | | $69.87 | $0.00 |
| 03/14/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay April 2012 storage fee. | 9999-000 | $237.00 | | $237.00 |
| 03/14/2012 | 1027 | ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  APRIL, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 04/16/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay May, 2012 Storage Fee | 9999-000 | $237.00 | | $237.00 |
| 04/16/2012 | 1028 | ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  MAY, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 05/09/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay paraprofessional fee. | 9999-000 | $7,152.42 | | $7,152.42 |
| 05/09/2012 | 1029 | IMS | PARAPROFESSIONAL FEE PER COURT ORDER ENTERED 2/1/11 | 3991-400 | | $7,152.42 | $0.00 |

| | | | | SUBTOTALS | $8,144.29 | $8,368.29 | |

Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-16120-RK | | | Trustee Name: | | Jeffrey I Golden |
| Case Name: | UNITED LAW GROUP, INC. | | | Bank Name: | | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | | | Checking Acct #: | | ******0629 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking - Non Interest |
| For Period Beginning: | 6/30/2010 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay June, 2012 storage cost. | 9999-000 | $237.00 | | $237.00 |
| 06/04/2012 | 1030 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492  JUNE, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 06/13/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay July, 2012 storage fee. | 9999-000 | $237.00 | | $237.00 |
| 06/13/2012 | 1031 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492  JULY, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 07/23/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer for payment of August, 2012 storage cost. | 9999-000 | $237.00 | | $237.00 |
| 07/23/2012 | 1032 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492  AUGUST, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 08/14/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay September, 2012 storage fee. | 9999-000 | $237.00 | | $237.00 |
| 08/14/2012 | 1033 | ALL ABOARD MINI STORAGE | STORAGE FEE UNIT #492  SEPTEMBER, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 09/14/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay October, 2012 storage cost. | 9999-000 | $237.00 | | $237.00 |
| 09/14/2012 | 1034 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492  October, 2012  PER COURT ORDER ENTERED 10/18/11 | 2990-000 | | $237.00 | $0.00 |
| 10/24/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to pay November, 2012 storage cost. | 9999-000 | $237.00 | | $237.00 |
| 10/24/2012 | 1035 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492  November, 2012 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $237.00 | $0.00 |
| | | | SUBTOTALS | | $1,422.00 | $1,422.00 | |

Page No: 7          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******0629 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $63,299.06 | $63,299.06 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $35,494.93 | $27,804.13 | |
| | | | Subtotal | | | $27,804.13 | $35,494.93 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $27,804.13 | $35,494.93 | |

| For the period of 6/30/2010 to 8/28/2017 | | For the entire history of the account between 09/27/2010 to 8/28/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $27,804.13 | Total Compensable Receipts: | $27,804.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,804.13 | Total Comp/Non Comp Receipts: | $27,804.13 |
| Total Internal/Transfer Receipts: | $35,494.93 | Total Internal/Transfer Receipts: | $35,494.93 |
| | | | |
| Total Compensable Disbursements: | $35,494.93 | Total Compensable Disbursements: | $35,494.93 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35,494.93 | Total Comp/Non Comp Disbursements: | $35,494.93 |
| Total Internal/Transfer Disbursements: | $27,804.13 | Total Internal/Transfer Disbursements: | $27,804.13 |

FORM 2 Page No: 8    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Money Market Acct #: | ******0632 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2010 | | Transfer from Acct #******0629 | Bank Funds Transfer<br>Transfer to interest bearing account. | 9999-000 | $3,221.04 | | $3,221.04 |
| 10/29/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.07 | | $3,221.11 |
| 11/30/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.08 | | $3,221.19 |
| 12/06/2010 | | Transfer from Acct #******0629 | Bank Funds Transfer<br>Transfer to interest bearing account. | 9999-000 | $15,357.52 | | $18,578.71 |
| 12/14/2010 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay for document production. | 9999-000 | | $286.00 | $18,292.71 |
| 12/31/2010 | (INT) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.41 | | $18,293.12 |
| 01/28/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer | 9999-000 | | $29.78 | $18,263.34 |
| 01/31/2011 | (INT) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.47 | | $18,263.81 |
| 02/07/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay portion of fees owed to IMS per Court order entered 2/1/11. | 9999-000 | | $7,000.00 | $11,263.81 |
| 02/07/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay ch. 7 admin. expenses per Court order entered 2/7/11 and 2016-2. | 9999-000 | | $9,426.05 | $1,837.76 |
| 02/28/2011 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.04 | | $1,837.80 |
| 03/29/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay storage and moving expenses for books and records. | 9999-000 | | $644.00 | $1,193.80 |
| 03/29/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay AT&T per Court order entered 2/07/11. | 9999-000 | | $165.62 | $1,028.18 |
| 03/31/2011 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.01 | | $1,028.19 |
| 04/04/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay IMS per court order entered 2/1/11. | 9999-000 | | $566.20 | $461.99 |
| 05/03/2011 | | Transfer from Acct #******0629 | Bank Funds Transfer<br>Transfer to interest bearing account. | 9999-000 | $25.57 | | $487.56 |

|  |  |  | **SUBTOTALS** | | $18,605.21 | $18,117.65 | |

FORM 2

Page No: 9          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******0632 |
| Account Title: | Money Market - Interest Bearing |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay May, 2011 Storage Fee. Per Court order entered 2/7/11. | 9999-000 | | $108.50 | $379.06 |
| 05/17/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay June, 2011 storage fee. | 9999-000 | | $224.00 | $155.06 |
| 08/11/2011 | | Transfer from Acct #******0629 | Bank Funds Transfer<br>Transfer to interest bearing account. | 9999-000 | $9,200.00 | | $9,355.06 |
| 08/11/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay lock and alarm company expenses and fees due IMS. | 9999-000 | | $4,570.14 | $4,784.92 |
| 08/15/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer | 9999-000 | | $52.18 | $4,732.74 |
| 08/23/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay September 2011 storage fees. | 9999-000 | | $224.00 | $4,508.74 |
| 09/15/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay Oct. 2011 storage fee. | 9999-000 | | $224.00 | $4,284.74 |
| 10/24/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay November, 2011 storage fee. | 9999-000 | | $224.00 | $4,060.74 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $5.38 | $4,055.36 |
| 11/11/2011 | | Transfer to Acct #******0629 | TRANSFER TO COVER BANK SERVICE FEE<br>Transfer to cover bank service fee. | 9999-000 | | $0.09 | $4,055.27 |
| 11/14/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay December, 2011 storage fee. | 9999-000 | | $224.00 | $3,831.27 |
| 12/06/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay paraprofessional fee per Court order entered 2/1/11. | 9999-000 | | $1,736.08 | $2,095.19 |
| 12/15/2011 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay January, 2012 storage cost. | 9999-000 | | $224.00 | $1,871.19 |
| 01/17/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer<br>Transfer to pay February, 2012 storage fee. | 9999-000 | | $224.00 | $1,647.19 |

| | | | | SUBTOTALS | $9,200.00 | $8,040.37 | |

FORM 2
Page No: 10    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******0632 |
| Account Title: | Money Market - Interest Bearing |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay March, 2012 storage fee. | 9999-000 | | $224.00 | $1,423.19 |
| 02/24/2012 | | Transfer to Acct #******0881 | Bank Funds Transfer Transfer to reimburse funds taken from segregated account to pay bond. | 9999-000 | | $559.11 | $864.08 |
| 02/28/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer | 9999-000 | | $69.87 | $794.21 |
| 03/14/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay April 2012 storage fee. | 9999-000 | | $237.00 | $557.21 |
| 03/26/2012 | (8) | TREASURY, UNITED STATES | REFUND FOR TAX YEAR 12/2009 | 1224-000 | $40,262.10 | | $40,819.31 |
| 04/16/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay May, 2012 Storage Fee | 9999-000 | | $237.00 | $40,582.31 |
| 05/09/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay paraprofessional fee. | 9999-000 | | $7,152.42 | $33,429.89 |
| 06/04/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay June, 2012 storage cost. | 9999-000 | | $237.00 | $33,192.89 |
| 06/13/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay July, 2012 storage fee. | 9999-000 | | $237.00 | $32,955.89 |
| 07/23/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer for payment of August, 2012 storage cost. | 9999-000 | | $237.00 | $32,718.89 |
| 08/09/2012 | | Transfer to Acct #******0881 | Bank Funds Transfer Transfer to cover bond check issued from wrong account. | 9999-000 | | $76.55 | $32,642.34 |
| 08/14/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay September, 2012 storage fee. | 9999-000 | | $237.00 | $32,405.34 |
| 09/14/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay October, 2012 storage cost. | 9999-000 | | $237.00 | $32,168.34 |
| 10/24/2012 | | Transfer to Acct #******0629 | Bank Funds Transfer Transfer to pay November, 2012 storage cost. | 9999-000 | | $237.00 | $31,931.34 |
| 11/19/2012 | | Integrity Bank | Transfer Funds | 9999-000 | | $31,931.34 | $0.00 |
| | | | **SUBTOTALS** | | $40,262.10 | $41,909.29 | |

FORM 2
Page No: 11      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-16120-RK | | | Trustee Name: | Jeffrey I Golden | |
| Case Name: | UNITED LAW GROUP, INC. | | | Bank Name: | BANK OF AMERICA | |
| Primary Taxpayer ID #: | **-***0352 | | | Money Market Acct #: | ******0632 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market - Interest Bearing | |
| For Period Beginning: | 6/30/2010 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 8/28/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $68,067.31 | $68,067.31 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $27,804.13 | $68,061.93 | |
| | | | **Subtotal** | | $40,263.18 | $5.38 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $40,263.18 | $5.38 | |

| **For the period of 6/30/2010 to 8/28/2017** | | **For the entire history of the account between 09/28/2010 to 8/28/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $40,263.18 | Total Compensable Receipts: | $40,263.18 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40,263.18 | Total Comp/Non Comp Receipts: | $40,263.18 |
| Total Internal/Transfer Receipts: | $27,804.13 | Total Internal/Transfer Receipts: | $27,804.13 |
| | | | |
| Total Compensable Disbursements: | $5.38 | Total Compensable Disbursements: | $5.38 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5.38 | Total Comp/Non Comp Disbursements: | $5.38 |
| Total Internal/Transfer Disbursements: | $68,061.93 | Total Internal/Transfer Disbursements: | $68,061.93 |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-16120-RK | |
| **Case Name:** | UNITED LAW GROUP, INC. | |
| **Primary Taxpayer ID #:** | **-***0352 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2010 | |
| **For Period Ending:** | 8/28/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Jeffrey I Golden | |
| **Bank Name:** | BANK OF AMERICA | |
| **Checking Acct #:** | ******0881 | |
| **Account Title:** | Segregated - Non Interest | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 1/7/11. | 1230-000 | $43,161.76 | | $43,161.76 |
| 01/31/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $1.49 | | $43,163.25 |
| 02/11/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 2/11/11. | 1230-000 | $9,708.50 | | $52,871.75 |
| 02/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Entered in Error | 1230-000 | ($9,708.50) | | $43,163.25 |
| 02/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 1/18/11. | 1230-000 | $4,248.99 | | $47,412.24 |
| 02/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 1/20/11. | 1230-000 | $10,455.17 | | $57,867.41 |
| 02/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 1/28/11. | 1230-000 | $13,313.95 | | $71,181.36 |
| 02/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 2/4/11. | 1230-000 | $5,204.56 | | $76,385.92 |
| 02/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 2/11/11. | 1230-000 | $9,708.50 | | $86,094.42 |
| 02/24/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 2/18/11. | 1230-000 | $4,457.08 | | $90,551.50 |
| 02/28/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 2/25/11. | 1230-000 | $12,534.06 | | $103,085.56 |
| 02/28/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.66 | | $103,086.22 |
| | | | **SUBTOTALS** | | $103,086.22 | $0.00 | |

Page No: 13   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 3/4/11. | 1230-000 | $11,202.65 | | $114,288.87 |
| 03/14/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 3/11/11. | 1230-000 | $11,522.21 | | $125,811.08 |
| 03/23/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 3/18/11. | 1230-000 | $2,497.22 | | $128,308.30 |
| 03/31/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $1.07 | | $128,309.37 |
| 04/08/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 3/25/11. | 1230-000 | $15,399.36 | | $143,708.73 |
| 04/08/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 4/1/11. | 1230-000 | $8,487.92 | | $152,196.65 |
| 04/12/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 4/8/11. | 1230-000 | $10,557.32 | | $162,753.97 |
| 04/25/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 4/15/11. | 1230-000 | $5,285.69 | | $168,039.66 |
| 04/25/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 4/22/11. | 1230-000 | $10,592.16 | | $178,631.82 |
| 04/29/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $1.37 | | $178,633.19 |
| 05/03/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 4/29/11. | 1230-000 | $5,719.31 | | $184,352.50 |

|  |  |  | **SUBTOTALS** | | $81,266.28 | $0.00 | |

FORM 2

Page No: 14    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/6/11. | 1230-000 | $14,796.67 | | $199,149.17 |
| 05/16/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/13/11. | 1230-000 | $9,502.84 | | $208,652.01 |
| 05/25/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/20/11. | 1230-000 | $2,687.01 | | $211,339.02 |
| 05/31/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/27/11. | 1230-000 | $13,821.19 | | $225,160.21 |
| 05/31/2011 | (INT) | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $1.75 | | $225,161.96 |
| 06/09/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/3/11. | 1230-000 | $3,081.21 | | $228,243.17 |
| 06/13/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/10/11. | 1230-000 | $15,052.58 | | $243,295.75 |
| 06/21/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/20/11. | 1230-000 | $5,500.27 | | $248,796.02 |
| 06/28/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/24/11. | 1230-000 | $9,858.54 | | $258,654.56 |
| 07/11/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/1/11. | 1230-000 | $4,738.00 | | $263,392.56 |
| 07/11/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/8/11. | 1230-000 | $8,019.22 | | $271,411.78 |
| | | | **SUBTOTALS** | | $87,059.28 | $0.00 | |

FORM 2    Page No: 15    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******0881 |
| Account Title: | Segregated - Non Interest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/22/11. | 1230-000 | $13,444.48 | | $284,856.26 |
| 08/09/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/29/11. | 1230-000 | $7,115.67 | | $291,971.93 |
| 08/09/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/5/11. | 1230-000 | $13,038.58 | | $305,010.51 |
| 08/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/12/11. | 1230-000 | $9,450.37 | | $314,460.88 |
| 08/29/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/18/11. | 1230-000 | $4,081.60 | | $318,542.48 |
| 08/29/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/26/11. | 1230-000 | $10,526.99 | | $329,069.47 |
| 09/06/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/2/11. | 1230-000 | $7,251.29 | | $336,320.76 |
| 09/20/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/16/11. | 1230-000 | $2,790.09 | | $339,110.85 |
| 09/26/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/23/11. | 1230-000 | $9,427.20 | | $348,538.05 |
| 10/04/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/30/11. | 1230-000 | $1,421.77 | | $349,959.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $78,548.04 | $0.00 | |

FORM 2    Page No: 16    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 10/14/11. | 1230-000 | $3,620.23 | | $353,580.05 |
| 10/27/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 10/21/11. | 1230-000 | $3,539.37 | | $357,119.42 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $451.71 | $356,667.71 |
| 11/03/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 10/28/11. | 1230-000 | $9,704.04 | | $366,371.75 |
| 11/09/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 11/4/11. | 1230-000 | $1,343.46 | | $367,715.21 |
| 11/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 11/14/11. | 1230-000 | $22,292.62 | | $390,007.83 |
| 11/21/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 11/18/11. | 1230-000 | $791.85 | | $390,799.68 |
| 11/29/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 11/28/11. | 1230-000 | $12,070.02 | | $402,869.70 |
| 12/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 12/2/11. | 1230-000 | $3,359.55 | | $406,229.25 |
| 12/15/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 12/9/11. | 1230-000 | $5,997.70 | | $412,226.95 |
| 12/22/2011 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 12/16/11. | 1230-000 | $3,771.15 | | $415,998.10 |
| | | | **SUBTOTALS** | | $66,489.99 | $451.71 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 17          Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******0881 |
| Account Title: | Segregated - Non Interest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 12/23/11. | 1230-000 | $10,605.59 | | $426,603.69 |
| 01/05/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 12/30/11. | 1230-000 | $2,327.46 | | $428,931.15 |
| 01/12/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 1/6/12. | 1230-000 | $6,959.07 | | $435,890.22 |
| 01/20/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 1/13/12. | 1230-000 | $11,817.54 | | $447,707.76 |
| 01/26/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 1/20/12. | 1230-000 | $2,457.15 | | $450,164.91 |
| 02/16/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>WIRE  Orig: Brookstone Law PC  Wire received into account on 1/27/12. | 1230-000 | $17,355.36 | | $467,520.27 |
| 02/16/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 2/3/12. | 1230-000 | $2,749.33 | | $470,269.60 |
| 02/16/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 2/10/12. | 1230-000 | $7,811.00 | | $478,080.60 |
| 02/21/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 2/17/12. | 1230-000 | $4,326.89 | | $482,407.49 |
| 02/23/2012 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM<br>#016030866 | 2300-000 | | $559.11 | $481,848.38 |
| | | | **SUBTOTALS** | | $66,409.39 | $559.11 | |

FORM 2

Page No: 18        Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer Transfer to reimburse funds taken from segregated account to pay bond. | 9999-000 | $559.11 | | $482,407.49 |
| 02/29/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 2/24/12. | 1230-000 | $9,378.30 | | $491,785.79 |
| 03/12/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 3/8/12. | 1230-000 | $2,475.89 | | $494,261.68 |
| 03/12/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 3/9/12. | 1230-000 | $4,648.77 | | $498,910.45 |
| 03/20/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 3/16/12. | 1230-000 | $8,368.84 | | $507,279.29 |
| 04/05/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 3/23/12. | 1230-000 | $10,789.18 | | $518,068.47 |
| 04/05/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 3/30/12. | 1230-000 | $7,644.98 | | $525,713.45 |
| 04/12/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 4/6/12. | 1230-000 | $3,324.35 | | $529,037.80 |
| 04/23/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS Orig: Brookstone Law PC  Wire received into account on 4/18/12. | 1230-000 | $12,698.24 | | $541,736.04 |
| 04/23/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS WIRE DEPOSIT  Orig: Brookstone Law PC  Wire received into account on 4/20/12. | 1230-000 | $6,425.05 | | $548,161.09 |
| | | | **SUBTOTALS** | | $66,312.71 | $0.00 | |

FORM 2    Page No: 19    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 4/27/12. | 1230-000 | $8,544.15 | | $556,705.24 |
| 05/14/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/11/12. | 1230-000 | $6,580.62 | | $563,285.86 |
| 05/17/2012 | (11) | SML, LLP | INITIAL SETTLEMENT PAYMENT<br>Per Settlement Agreement approved on 6/12/12. | 1249-000 | $72,000.00 | | $635,285.86 |
| 05/17/2012 | (11) | BROOKSTONE LAW PC | INITIAL SETTLEMENT PAYMENT<br>Per Settlement Agreement approved on 6/12/12. | 1249-000 | $28,000.00 | | $663,285.86 |
| 05/29/2012 | (6) | DEXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/18/12. | 1230-000 | $4,721.69 | | $668,007.55 |
| 05/29/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 5/25/12. | 1230-000 | $9,327.01 | | $677,334.56 |
| 06/11/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/8/12. | 1230-000 | $5,323.55 | | $682,658.11 |
| 06/19/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/15/12. | 1230-000 | $2,505.58 | | $685,163.69 |
| 07/09/2012 | (11) | SML, LLP | SETTLEMENT PAYMENT<br>Represents the July 6, 2012 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $705,163.69 |
| 07/13/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/22/12. | 1230-000 | $9,158.67 | | $714,322.36 |
| 07/13/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 6/29/12. | 1230-000 | $3,898.64 | | $718,221.00 |

| | | | **SUBTOTALS** | | $170,059.91 | $0.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20          Exhibit 9

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2012 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the August 2012 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $738,221.00 |
| 08/08/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/13/12. | 1230-000 | $8,013.18 | | $746,234.18 |
| 08/08/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/20/12. | 1230-000 | $687.77 | | $746,921.95 |
| 08/08/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 7/27/12. | 1230-000 | $4,406.60 | | $751,328.55 |
| 08/09/2012 | | Transfer from Acct #******0632 | Bank Funds Transfer<br>Transfer to cover bond check issued from wrong account. | 9999-000 | $76.55 | | $751,405.10 |
| 08/09/2012 | 102 | INTERNATIONAL SURITIES, LTD. | BOND PREMIUM<br>#016030866 | 2300-000 | | $76.55 | $751,328.55 |
| 08/15/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/10/12. | 1230-000 | $9,085.98 | | $760,414.53 |
| 08/23/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/17/12. | 1230-000 | $5,254.37 | | $765,668.90 |
| 08/30/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/24/12. | 1230-000 | $13,159.84 | | $778,828.74 |
| 09/06/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 8/31/12. | 1230-000 | $1,226.57 | | $780,055.31 |
| 09/06/2012 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the September 2012 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $800,055.31 |

|  |  |  |  | **SUBTOTALS** | $81,910.86 | $76.55 |

FORM 2
Page No: 21        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******0881 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated - Non Interest |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/7/12. | 1230-000 | $4,840.76 | | $804,896.07 |
| 09/17/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/14/12. | 1230-000 | $3,638.34 | | $808,534.41 |
| 10/01/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 9/28/12 | 1230-000 | $6,349.54 | | $814,883.95 |
| 10/02/2012 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the October 2012 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $834,883.95 |
| 10/24/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 10/19/12 | 1230-000 | $8,935.69 | | $843,819.64 |
| 10/29/2012 | (6) | DREXEN, MORGAN | COMMISSION PROCEEDS<br>Orig: Brookstone Law PC  Wire received into account on 10/26/12 | 1230-000 | $5,604.80 | | $849,424.44 |
| 11/06/2012 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the November 2012 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $869,424.44 |
| 11/19/2012 | | Integrity Bank | Transfer Funds | 9999-000 | | $869,424.44 | $0.00 |
| | | | | **SUBTOTALS** | $69,369.13 | $869,424.44 | |

**FORM 2** · Page No: 22 · Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-16120-RK |
| Case Name: | UNITED LAW GROUP, INC. |
| Primary Taxpayer ID #: | **-***0352 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2010 |
| For Period Ending: | 8/28/2017 |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******0881 |
| Account Title: | Segregated - Non Interest |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $870,511.81 | $870,511.81 | $0.00 |
| | | | Less: Bank transfers/CDs | | $635.66 | $869,424.44 | |
| | | | Subtotal | | $869,876.15 | $1,087.37 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $869,876.15 | $1,087.37 | |

**For the period of 6/30/2010 to 8/28/2017**

| | |
|---|---|
| Total Compensable Receipts: | $869,876.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $869,876.15 |
| Total Internal/Transfer Receipts: | $635.66 |
| Total Compensable Disbursements: | $1,087.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,087.37 |
| Total Internal/Transfer Disbursements: | $869,424.44 |

**For the entire history of the account between 01/03/2011 to 8/28/2017**

| | |
|---|---|
| Total Compensable Receipts: | $869,876.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $869,876.15 |
| Total Internal/Transfer Receipts: | $635.66 |
| Total Compensable Disbursements: | $1,087.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,087.37 |
| Total Internal/Transfer Disbursements: | $869,424.44 |

FORM 2
Page No: 23      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 12-16120-RK | **Trustee Name:** | Jeffrey I Golden |
| **Case Name:** | UNITED LAW GROUP, INC. | **Bank Name:** | Integrity Bank |
| **Primary Taxpayer ID #:** | **-***0352 | **Checking Acct #:** | ******6120 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 6/30/2010 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 8/28/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2012 | | Bank of America | transfer funds | 9999-000 | $31,931.34 | | $31,931.34 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.92 | $31,906.42 |
| 11/30/2012 | 2001 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492 December, 2012 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $237.00 | $31,669.42 |
| 12/20/2012 | 2002 | ALL ABOARD MINI STORAGE - ANAHEIM II | STORAGE COST UNIT #492 January, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $237.00 | $31,432.42 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.15 | $31,381.27 |
| 01/11/2013 | 2003 | INTERNATIONAL SURETIES LTD. | BOND #016030866 TERM 1/4/13 TO 1/4/14 | 2300-000 | | $1,038.83 | $30,342.44 |
| 01/24/2013 | 2004 | INTERNATIONAL SURETIES LTD. | BOND #016030866 PREMIUM DUE AFTER INCREASE IN BLANKET BOND | 2300-000 | | $101.31 | $30,241.13 |
| 01/28/2013 | 2005 | ALL ABOARD MINI STORAGE - ANAHEIM II | STORAGE COST UNIT #492 February, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $237.00 | $30,004.13 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.89 | $29,954.24 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.70 | $29,910.54 |
| 03/07/2013 | 2006 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492 March, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $237.00 | $29,673.54 |
| 03/15/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/13/13 | 1230-000 | $3,559.97 | | $33,233.51 |
| 03/15/2013 | (6) | MORGAN DREXEN | Wire was reflected in the wrong account. Should be the segregated account. | 1230-000 | $8,050.79 | | $41,284.30 |
| | | | **SUBTOTALS** | | $43,542.10 | $2,257.80 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.02 | $41,236.28 |
| 04/04/2013 | 2007 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492 April, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $237.00 | $40,999.28 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $46.00 | $40,953.28 |
| 05/06/2013 | 2008 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492 May, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $232.00 | $40,721.28 |
| 05/14/2013 | (6) | DEP REVERSE: MORGAN DREXEN | Wire was reflected in the wrong account. Should be the segregated account. | 1230-000 | ($3,559.97) | | $37,161.31 |
| 05/14/2013 | (6) | DEP REVERSE: MORGAN DREXEN | Wire was reflected in the wrong account. Should be the segregated account. | 1230-000 | ($8,050.79) | | $29,110.52 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $47.09 | $29,063.43 |
| 06/04/2013 | 2009 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492 June, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $232.00 | $28,831.43 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $45.11 | $28,786.32 |
| 07/03/2013 | 2010 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492 July, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $232.00 | $28,554.32 |
| 07/19/2013 | 2011 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492; August, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $232.00 | $28,322.32 |
| 07/26/2013 | 2012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM #016030866 | 2300-000 | | $354.80 | $27,967.52 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $46.17 | $27,921.35 |

|  |  |  |  | SUBTOTALS | ($11,610.76) | $1,752.19 | |

Page No: 25    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 12-16120-RK | | **Trustee Name:** | Jeffrey I Golden | |
| **Case Name:** | UNITED LAW GROUP, INC. | | **Bank Name:** | Integrity Bank | |
| **Primary Taxpayer ID #:** | **-***0352 | | **Checking Acct #:** | ******6120 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | | |
| **For Period Beginning:** | 6/30/2010 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 8/28/2017 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2013 | 2013 | ALL ABOARD MINI STORAGE | STORAGE COST UNIT #492; September, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $232.00 | $27,689.35 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $45.03 | $27,644.32 |
| 09/18/2013 | 2014 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; OCTOBER, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $233.00 | $27,411.32 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.07 | $27,368.25 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $44.14 | $27,324.11 |
| 11/01/2013 | 2015 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; NOVEMBER, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $233.00 | $27,091.11 |
| 11/18/2013 | | Transfer From: #*******6120 | Transfer to pay Lessor, Hovnanian Companies per Court order entered 11/15/13. | 9999-000 | $45,000.00 | | $72,091.11 |
| 11/18/2013 | 2016 | K. HOVNANIAN COMPANIES | PARTIAL SATISFACTION OF THE LESSOR'S ADMINISTRATIVE CLAIM PER COURT ORDER ENTERED 11/15/13 | 6920-000 | | $45,000.00 | $27,091.11 |
| 11/19/2013 | 2017 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; DECEMBER, 2013 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $233.00 | $26,858.11 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $72.78 | $26,785.33 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $94.71 | $26,690.62 |
| 01/03/2014 | 2018 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; JAN, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $233.00 | $26,457.62 |
| 01/09/2014 | 2019 | INTERNATIONAL SURETIES LTD. | BOND #016030866 | 2300-000 | | $1,375.06 | $25,082.56 |
| 01/28/2014 | 2020 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; FEB, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $233.00 | $24,849.56 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $41.46 | $24,808.10 |
| | | | **SUBTOTALS** | | $45,000.00 | $48,113.25 | |

Page No: 26        Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2014 | 2021 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM #016030866 | 2300-000 | | $247.25 | $24,560.85 |
| 02/21/2014 | 2022 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; MAR, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $233.00 | $24,327.85 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $35.95 | $24,291.90 |
| 03/05/2014 | | Transfer From: #*******6120 | Transfer to pay interim professional fees/expenses per Court order entered 2/28/14. | 9999-000 | $953,324.34 | | $977,616.24 |
| 03/05/2014 | 2023 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE INTERIM FEE - PAID @ APPROX. 72% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 2100-000 | | $95,953.48 | $881,662.76 |
| 03/05/2014 | 2024 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE INTERIM EXPENSES - PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 2200-000 | | $2,827.21 | $878,835.55 |
| 03/05/2014 | 2025 | HAHN FIFE & COMPANY LLP | ACCOUNTANT FOR TRUSTEE INTERIM FEE - PAID @ APPROX. 72% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3410-000 | | $148,917.14 | $729,918.41 |
| 03/05/2014 | 2026 | HAHN FIFE & COMPANY LLP | ACCOUNTANT FOR TRUSTEE INTERIM EXPENSES - PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3420-000 | | $667.56 | $729,250.85 |
| 03/05/2014 | 2027 | CROWE HORWATH, LLP | EXPERT VALUATION WITNESS FOR TRUSTEE INTERIM FEE - PAID @ APPROX. 72% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3991-000 | | $32,521.02 | $696,729.83 |
| 03/05/2014 | 2028 | CROWE HORWATH, LLP | EXPERT VALUATION WITNESS FOR TRUSTEE INTERIM EXPENSES - PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3992-000 | | $30.27 | $696,699.56 |
| 03/05/2014 | 2029 | BIENERT, MILLER & KATZMAN, PLC | SPECIAL COUNSEL FOR TRUSTEE INTERIM FEE - PAID @ APPROX. 72% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3210-600 | | $2,728.44 | $693,971.12 |

| | | | | SUBTOTALS | $953,324.34 | $284,161.32 | |

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2014 | 2030 | BIENERT, MILLER & KATZMAN, PLC | SPECIAL COUNSEL FOR TRUSTEE INTERIM EXPENSES - PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3220-610 | | $680.72 | $693,290.40 |
| 03/05/2014 | 2031 | LAW OFFICE OF THOMAS H. CASEY, INC. | ATTORNEY FOR TRUSTEE INTERIM FEE - PAID @ APPROX. 72% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3210-000 | | $549,155.73 | $144,134.67 |
| 03/05/2014 | 2032 | LAW OFFICE OF THOMAS H. CASEY, INC. | ATTORNEY FOR TRUSTEE INTERIM EXPENSES - PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3220-000 | | $65,173.80 | $78,960.87 |
| 03/05/2014 | 2033 | INDEPENDENT MANAGEMENT SERVICES | FIELD REPRESENTATIVE FOR TRUSTEE INTERIM FEE - PAID @ 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 2/28/14 | 3991-400 | | $8,056.58 | $70,904.29 |
| 03/21/2014 | 2034 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; APRIL, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $247.00 | $70,657.29 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $174.38 | $70,482.91 |
| 04/21/2014 | 2035 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; MAY, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $247.00 | $70,235.91 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $109.97 | $70,125.94 |
| 05/01/2014 | | Transfer From: #*******6120 | Transfer to pay claimants per agreement with Phan Class approved by Court order entered 2/28/14. | 9999-000 | $310,267.39 | | $380,393.33 |
| 05/02/2014 | 2036 | FRANCHISE TAX BOARD | CH. 7 ADMINISTRATIVE CLAIM #7FTB PAID PER COURT ORDER ENTERED 2/28/14 | 2820-000 | | $2,728.43 | $377,664.90 |
| 05/02/2014 | 2037 | U.S. TRUSTEE | CH. 7 ADMINISTRATIVE CLAIM #32 PAID PER COURT ORDER ENTERED 2/28/14 | 2950-000 | | $650.00 | $377,014.90 |
| 05/02/2014 | 2038 | ORANGE COUNTY TREASURER - TAX COLLECTOR | CH. 7 ADMINISTRATIVE CLAIM #54 PAID PER COURT ORDER ENTERED 2/28/14 | 2820-003 | | $3,999.95 | $373,014.95 |
| 05/02/2014 | 2039 | SOUTHERN CALIFORNIA EDISON COMPANY | CH. 7 ADMINISTRATIVE CLAIM #58 PAID PER COURT ORDER ENTERED 2/28/14 | 2990-000 | | $8,003.90 | $365,011.05 |
| | | | SUBTOTALS | | $310,267.39 | $639,227.46 | |

FORM 2

Page No: 28          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 12-16120-RK | **Trustee Name:** | Jeffrey I Golden |
| **Case Name:** | UNITED LAW GROUP, INC. | **Bank Name:** | Integrity Bank |
| **Primary Taxpayer ID #:** | **-***0352 | **Checking Acct #:** | ******6120 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 6/30/2010 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 8/28/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2014 | 2040 | SOUTHERN CALIFORNIA EDISON COMPANY | CH. 11 ADMINISTRATIVE CLAIM #2 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $15,032.80 | $349,978.25 |
| 05/02/2014 | 2041 | HUSNA ALIKHAN, ESQ. | CH. 11 ADMINISTRATIVE CLAIM #4 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $350.00 | $349,628.25 |
| 05/02/2014 | 2042 | DWIGHT WATANABE | CH. 11 ADMINISTRATIVE CLAIM #22 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $4,250.00 | $345,378.25 |
| 05/02/2014 | 2043 | NATASHA ROBERTSON | CH. 11 ADMINISTRATIVE CLAIM #25 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $1,328.00 | $344,050.25 |
| 05/02/2014 | 2044 | JAMES FOTI | CH. 11 ADMINISTRATIVE CLAIM #26 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $10,760.60 | $333,289.65 |
| 05/02/2014 | 2045 | NISHA ANAYA SPOHN | CH. 11 ADMINISTRATIVE CLAIM #27 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $1,886.36 | $331,403.29 |
| 05/02/2014 | 2046 | CRAIG EVERETT HUGHES | CH. 11 ADMINISTRATIVE CLAIM #50 PAID PER COURT ORDER ENTERED 2/28/14 | 6950-720 | | $2,500.00 | $328,903.29 |
| 05/02/2014 | 2047 | K. HAVNANIAN COMPANIES OF CALIFORNIA, INC. | CH. 7 ADMINISTRATIVE CLAIM #63 PAID PER COURT ORDER ENTERED 2/28/14 | 2410-000 | | $25,000.00 | $303,903.29 |
| 05/02/2014 | 2048 | HUSNA ALIKHAN, ESQ. | PRE-PETITION WAGE CLAIM #4 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $350.00 | $303,553.29 |
| 05/02/2014 | 2049 | JEROME WASHINGTON | PRE-PETITION WAGE CLAIM #14 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $4,430.00 | $299,123.29 |
| 05/02/2014 | 2050 | DWIGHT WATANABE | PRE-PETITION WAGE CLAIM #22 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 6990-003 | | $790.00 | $298,333.29 |
| 05/02/2014 | 2051 | DANIEL KRUID | PRE-PETITION WAGE CLAIM #23 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $3,151.50 | $295,181.79 |
| 05/02/2014 | 2052 | ANTHONY STOUT | PRE-PETITION WAGE CLAIM #24 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $1,240.00 | $293,941.79 |
| 05/02/2014 | 2053 | JAMES FOTI | PRE-PETITION WAGE CLAIM #26 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $5,492.96 | $288,448.83 |
| 05/02/2014 | 2054 | NISHA ANAYA SPOHN | PRE-PETITION WAGE CLAIM #27 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $1,750.00 | $286,698.83 |
| | | | **SUBTOTALS** | | $0.00 | $78,312.22 | |

FORM 2    Page No: 29    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2014 | 2055 | HELEN NETRAMAI | PRE-PETITION WAGE CLAIM #28 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-003 | | $2,500.00 | $284,198.83 |
| 05/02/2014 | 2056 | PRASHANT K. SHETH | PRE-PETITION WAGE CLAIM #33 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $3,333.33 | $280,865.50 |
| 05/02/2014 | 2057 | CRAIG EVERETT HUGHES | PRE-PETITION WAGE CLAIM #50 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $7,500.00 | $273,365.50 |
| 05/02/2014 | 2058 | JEANETTE HALEY | PRE-PETITION WAGE CLAIM #51 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-003 | | $2,400.00 | $270,965.50 |
| 05/02/2014 | 2059 | RASHELLA HALEY | PRE-PETITION WAGE CLAIM #67 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $2,887.50 | $268,078.00 |
| 05/02/2014 | 2060 | TEDDY LAWRENCE | PRIORITY CLAIM #43 PER 507(a)(7) PAID PER COURT ORDER ENTERED 2/28/14 | 5600-000 | | $78.00 | $268,000.00 |
| 05/02/2014 | 2061 | JEFFREY WILENS CLIENT TRUST ACCOUNT | PHAN CLASS PRIORITY CLAIM #35 PER 507(a)(7) PAID PER COURT ORDER ENTERED 2/28/14 | 5600-000 | | $268,000.00 | $0.00 |
| 05/07/2014 | 2042 | STOP PAYMENT: DWIGHT WATANABE | CH. 11 ADMINISTRATIVE CLAIM #22 PAID PER COURT ORDER ENTERED 2/28/14 MAILED TO OLD ADDRESS | 6990-000 | | ($4,250.00) | $4,250.00 |
| 05/07/2014 | 2050 | STOP PAYMENT: DWIGHT WATANABE | PRE-PETITION WAGE CLAIM #22 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 MAILED TO OLD ADDRESS | 5300-004 | | ($790.00) | $5,040.00 |
| 05/07/2014 | 2062 | DWIGHT WATANABE | CH. 11 ADMINISTRATIVE CLAIM #22 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $4,250.00 | $790.00 |
| 05/07/2014 | 2063 | DWIGHT WATANABE | PRE-PETITION WAGE CLAIM #22 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $790.00 | $0.00 |
| 05/12/2014 | 2058 | STOP PAYMENT: JEANETTE HALEY | PRE-PETITION WAGE CLAIM #51 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-004 | | ($2,400.00) | $2,400.00 |
| 05/12/2014 | 2064 | JEANETTE HALEY | PRE-PETITION WAGE CLAIM #51 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $2,400.00 | $0.00 |
| 05/19/2014 | | Transfer From: #*******6120 | Transfer to pay June, 2014 storage fee. | 9999-000 | $247.00 | | $247.00 |
| | | | **SUBTOTALS** | | $247.00 | $286,698.83 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/19/2014 | 2065 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; JUNE, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $247.00 | $0.00 |
| 06/02/2014 | 2038 | VOID: ORANGE COUNTY TREASURER - TAX COLLECTOR | CHECK WAS RETURNED ON 5/13/14 MARKED "PAID" | 2820-003 | | ($3,999.95) | $3,999.95 |
| 06/02/2014 | 2055 | STOP PAYMENT: HELEN NETRAMAI | PRE-PETITION WAGE CLAIM #28 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 CHECK STOPPED AND REISSUED TO NEW ADDRESS | 5300-004 | | ($2,500.00) | $6,499.95 |
| 06/02/2014 | 2066 | HELEN NETRAMAI | PRE-PETITION WAGE CLAIM #28 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $2,500.00 | $3,999.95 |
| 06/19/2014 | 2067 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; JULY, 2014 PER COURT ORDER ENTERED 7/12/13 | 2990-000 | | $247.00 | $3,752.95 |
| 07/30/2014 | 2049 | VOID: JEROME WASHINGTON | 90 day void period about to expire. | 5300-003 | | ($4,430.00) | $8,182.95 |
| 07/30/2014 | 2068 | JEROME WASHINGTON | PRE-PETITION WAGE CLAIM #14 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-003 | | $4,430.00 | $3,752.95 |
| 08/01/2014 | 2069 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; AUG., 2014 PER COURT ORDER ENTERED 10/7/14 | 2990-000 | | $247.00 | $3,505.95 |
| 08/04/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $28.52 | $3,477.43 |
| 08/14/2014 | 2046 | STOP PAYMENT: CRAIG EVERETT HUGHES | CLAIMANT DECEASED AS OF 2013. CHECK REISSUED TO PARENTS PER AMENDED PROOF OF CLAIM FILED ON 8/11/14. CH. 11 ADMINISTRATIVE CLAIM #50 PAID PER COURT ORDER ENTERED 2/28/14 | 6950-724 | | ($2,500.00) | $5,977.43 |
| 08/14/2014 | 2057 | STOP PAYMENT: CRAIG EVERETT HUGHES | CLAIMANT DECEASED AS OF 2013. CHECK REISSUED TO PARENTS PER AMENDED PROOF OF CLAIM FILED ON 8/11/14 PRE-PETITION WAGE CLAIM #50 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-004 | | ($7,500.00) | $13,477.43 |
| | | | SUBTOTALS | | $0.00 | ($13,230.43) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/14/2014 | 2070 | JAMES & CYNTHIA HUGHES | PAID PER AMENDED PROOF OF CLAIM FILED ON 8/11/14 CH. 11 ADMINISTRATIVE CLAIM #50 PAID PER COURT ORDER ENTERED 2/28/14 | 6990-000 | | $2,500.00 | $10,977.43 |
| 08/14/2014 | 2071 | JAMES & CYNTHIA HUGHES | PAID PER AMENDED PROOF OF CLAIM FILED ON 8/11/14 PRE-PETITION WAGE CLAIM #50 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $7,500.00 | $3,477.43 |
| 08/19/2014 | 2072 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; SEPT., 2014 PER COURT ORDER ENTERED 10/7/14 | 2990-000 | | $247.00 | $3,230.43 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.75 | $3,207.68 |
| 09/09/2014 | 2060 | STOP PAYMENT: TEDDY LAWRENCE | STALE DATED - REISSUED ON 9/9/14 PRIORITY CLAIM #43 PER 507(a)(7) PAID PER COURT ORDER ENTERED 2/28/14 | 5600-004 | | ($78.00) | $3,285.68 |
| 09/09/2014 | 2073 | TEDDY LAWRENCE | PRIORITY CLAIM #43 PER 507(a)(7) PAID PER COURT ORDER ENTERED 2/28/14 | 5600-004 | | $78.00 | $3,207.68 |
| 09/23/2014 | 2074 | EXTRA SPACE STORAGE | STORAGE COST UNIT #492; OCT., 2014 PER COURT ORDER ENTERED 10/7/14 | 2990-003 | | $247.00 | $2,960.68 |
| 09/26/2014 | 2074 | STOP PAYMENT: EXTRA SPACE STORAGE | STORAGE UNIT VACATED IN EARLY OCT. STOP PAYMENT PLACED ON STORAGE CHECK UNIT #492; OCT., 2014 | 2990-004 | | ($247.00) | $3,207.68 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $12.04 | $3,195.64 |
| 10/15/2014 | 2073 | VOID: TEDDY LAWRENCE | Check returned on 9/26/14. | 5600-003 | | ($78.00) | $3,273.64 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $12.43 | $3,261.21 |
| 11/11/2014 | 2068 | STOP: JEROME WASHINGTON | Received check in Nov. 2014. Was voided out and is now in banking file. | 5300-003 | | ($4,430.00) | $7,691.21 |
| 11/21/2014 | 2075 | IMS | COST TO DESTROY E-WASTE AND SHRED RECORDS HELD IN STORAGE PAID PER COURT ORDER ENTERED 9/23/14 | 2990-000 | | $1,208.50 | $6,482.71 |
| | | | **SUBTOTALS** | | $0.00 | $6,994.72 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-16120-RK | |
| **Case Name:** | UNITED LAW GROUP, INC. | |
| **Primary Taxpayer ID #:** | **-***0352 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2010 | |
| **For Period Ending:** | 8/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I Golden |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******6120 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $11.63 | $6,471.08 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.44 | $6,460.64 |
| 01/08/2015 | 2076 | INTERNATIONAL SURETIES LTD. | Bond #016030866 | 2300-000 | | $104.95 | $6,355.69 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.32 | $6,345.37 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.24 | $6,336.13 |
| 03/20/2015 | | INTERNATIONAL SURETIES, LTD. | REFUND OF BOND PREMIUM PREMIUM COST PER THOUSAND WAS DECREASED FROM .80 TO .50 RETROACTIVELY TO JANUARY 1, 2015 | 2300-000 | | ($36.07) | $6,372.20 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.24 | $6,361.96 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.93 | $6,352.03 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.25 | $6,341.78 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.90 | $6,331.88 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.21 | $6,321.67 |
| 08/03/2015 | 2077 | INTERNATIONAL SURETIES LTD. | BOND #016030866 | 2300-000 | | $6.64 | $6,315.03 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.19 | $6,304.84 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.84 | $6,295.00 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.15 | $6,284.85 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.81 | $6,275.04 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.12 | $6,264.92 |
| 01/12/2016 | 2078 | INTERNATIONAL SURETIES LTD. | BOND #016030866 | 2300-000 | | $69.02 | $6,195.90 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.06 | $6,185.84 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.33 | $6,176.51 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.96 | $6,166.55 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.62 | $6,156.93 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.93 | $6,147.00 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.59 | $6,137.41 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.90 | $6,127.51 |
| | | | | **SUBTOTALS** | $0.00 | $355.20 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.88 | $6,117.63 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.55 | $6,108.08 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.85 | $6,098.23 |
| 11/16/2016 | | Transfer From: #*******6120 | Transfer to pay DSP clients per Court order entered 11/14/16.  Total amount to be abandoned back to the DSP clients is $28,579.78. | 9999-000 | $58,579.78 | | $64,678.01 |
| 11/16/2016 | 2079 | BRENDA TUITASI/VAOSA TUITASI | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $109.06 | $64,568.95 |
| 11/16/2016 | 2080 | JUSTIN VATH/PHIMPA PHILAVANH | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $760.94 | $63,808.01 |
| 11/16/2016 | 2081 | TRACY JOHNSON/LORRIE JOHNSON | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $698.44 | $63,109.57 |
| 11/16/2016 | 2082 | TIM GHOSTLAW | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $96.00 | $63,013.57 |
| 11/16/2016 | 2083 | LOIS CARL | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $1,172.21 | $61,841.36 |
| 11/16/2016 | 2084 | TRACY WYATT | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $476.83 | $61,364.53 |
| 11/16/2016 | 2085 | ELIZABETH TALARICO | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $1,419.00 | $59,945.53 |
| 11/16/2016 | 2086 | ELIZABETH WALDEN/JERRY WALDEN | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $840.84 | $59,104.69 |
| 11/16/2016 | 2087 | MARYANN BRENNAN/JAMES BRENNAN | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $2,153.99 | $56,950.70 |
| 11/16/2016 | 2088 | ELBERT JONES/MARY WEATHINGTON | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $2,777.67 | $54,173.03 |
| 11/16/2016 | 2089 | BONNIE GOSSETT | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-003 | | $9,964.32 | $44,208.71 |
| 11/16/2016 | 2090 | DENISE CAPUTO/MICHAEL CAPUTO | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-003 | | $20.65 | $44,188.06 |
| | | | **SUBTOTALS** | | $58,579.78 | $20,519.23 | |

Page No: 34          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******6120 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/16/2016 | 2091 | PAUL MICHAEL SANADA | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $4,952.37 | $39,235.69 |
| 11/16/2016 | 2092 | EDWARD FISH | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $179.59 | $39,056.10 |
| 11/16/2016 | 2093 | RITA DIAZ/EFREN CIMENTAL | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $2,957.87 | $36,098.23 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.93 | $36,049.30 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $74.25 | $35,975.05 |
| 01/23/2017 | 2094 | INTERNATIONAL SURETIES LTD. | BOND #016030866 TERM 01/04/17 TO 01/04/18 | 2300-000 | | $103.40 | $35,871.65 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $74.12 | $35,797.53 |
| 02/21/2017 | 2089 | STOP PAYMENT: BONNIE GOSSETT | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-004 | | ($9,964.32) | $45,761.85 |
| 02/21/2017 | 2090 | STOP PAYMENT: DENISE CAPUTO/MICHAEL CAPUTO | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-004 | | ($20.65) | $45,782.50 |
| 02/21/2017 | 2095 | BONNIE GOSSETT | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-003 | | $9,964.32 | $35,818.18 |
| 02/21/2017 | 2096 | DENISE CAPUTO/MICHAEL CAPUTO | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $20.65 | $35,797.53 |
| 03/09/2017 | 2095 | VOID: BONNIE GOSSETT | CHECK RETURNED TO SENDER | 8500-003 | | ($9,964.32) | $45,761.85 |
| 03/09/2017 | 2097 | BONNIE GOSSETT | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-002 | | $9,964.32 | $35,797.53 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.46 | $35,726.07 |
| 05/11/2017 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($71.46) | $35,797.53 |
| 06/05/2017 | | Transfer From: #*******6120 | TRANSER TO CHECKING ACCOUNT FOR PAYMENT OF FINAL DISTRIBUTION PER COURT ORDER ENTERED 6/2/17 | 9999-000 | $170,418.26 | | $206,215.79 |
| 06/05/2017 | 2098 | U.S. BANKRUPTCY COURT | COURT COSTS PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 100% OF ALLOWED AMOUNT | 2700-000 | | $500.00 | $205,715.79 |
| | | | **SUBTOTALS** | | $170,418.26 | $8,890.53 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2017 | 2099 | LAW OFFICES OF THOMAS H. CASEY, INC. | ATTORNEY FOR TRUSTEE FEE PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 41.478076753% OF REMAINING ALLOWED AMOUNT | 3210-000 | | $122,012.64 | $83,703.15 |
| 06/05/2017 | 2100 | LAW OFFICES OF THOMAS H. CASEY, INC | ATTORNEY FOR TRUSTEE EXPENSES PAID PER COURT ORDER ENTERED 6/2/17 PAID AT 100% OF ALLOWED AMOUNT | 3220-000 | | $4,486.84 | $79,216.31 |
| 06/05/2017 | 2101 | HAHN FIFE & COMPANY LLP | ACCOUNTANT FOR TRUSTEE FEE PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 41.478076753% OF REMAINING ALLOWED AMOUNT | 3410-000 | | $26,838.33 | $52,377.98 |
| 06/05/2017 | 2102 | HAHN FIFE & COMPANY LLP | ACCOUNTANT FOR TRUSTEE EXPENSES PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 100% OF ALLOWED AMOUNT | 3420-000 | | $760.70 | $51,617.28 |
| 06/05/2017 | 2103 | BIENERT, MILLER & KATZMAN, PLC | SPECIAL COUNSEL FOR TRUSTEE FEE PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 41.478076753% OF REMAINING ALLOWED AMOUNT | 3210-600 | | $451.10 | $51,166.18 |
| 06/05/2017 | 2104 | CROWE HORWATH, LLP | TRUSTEE'S EXPERT VALUATION WITNESS FEE PAID PER COURT ORDER ENTERED 6/2/17 | 3991-000 | | $5,376.80 | $45,789.38 |
| 06/05/2017 | 2105 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE FEE PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 100% OF ALLOWED AMOUNT | 2100-000 | | $38,247.37 | $7,542.01 |
| 06/05/2017 | 2106 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE EXPENSES PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 100% OF ALLOWED AMOUNT | 2200-000 | | $273.54 | $7,268.47 |
| 06/05/2017 | 2107 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM NO. 7-4 PAID PER COURT ORDER ENTERED 6/2/17 PAID @ 100% OF ALLOWED AMOUNT | 2820-000 | | $2,760.47 | $4,508.00 |
| | | | **SUBTOTALS** | | $0.00 | $201,207.79 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 36          Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******6120 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2017 | 2108 | UNITED STATES BANKRUPTCY COURT | UNCLAIMED DIVIDEND(S) CLAIM NO. 14 AND CLAIM NO. 43A PRIORITY - WAGES | 5300-003 | | $4,508.00 | $0.00 |
| 06/15/2017 | 2097 | STOP PAYMENT: BONNIE GOSSETT | FUNDS TO DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 8500-004 | | ($9,964.32) | $9,964.32 |
| 06/15/2017 | 2108 | VOID: UNITED STATES BANKRUPTCY COURT | VOID - CHECK MADE OUT IN INCORRECT AMOUNT | 5300-003 | | ($4,508.00) | $14,472.32 |
| 06/19/2017 | 2109 | U.S. BANKRUPTCY COURT | UNCLAIMED DIVIDEND(S) CLAIM NO. 14; PRIORITY WAGE AND CLAIM NO. 43A; PRIORITY DEPOSIT; BONNIE GOSSETT DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 5300-003 | | $14,472.32 | $0.00 |
| 06/19/2017 | 2109 | VOID: U.S. BANKRUPTCY COURT | VOID - CHECK MADE OUT IN INCORRECT AMOUNT | 5300-003 | | ($14,472.32) | $14,472.32 |
| 06/19/2017 | 2110 | JEROME WASHINGTON | PRE-PETITION WAGE CLAIM #14 PER 507(a)(4) PAID PER COURT ORDER ENTERED 2/28/14 | 5300-000 | | $4,430.00 | $10,042.32 |
| 06/19/2017 | 2111 | U.S. BANKRUPTCY COURT | UNCLAIMED DIVIDEND(S) CLAIM NO. 43A; PRIORITY DEPOSIT; BONNIE GOSSETT DSP CLIENT PAID PER COURT ORDER ENTERED 11/14/16 | 5600-000 | | $10,042.32 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $4,508.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $1,569,768.11 | $1,569,768.11 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,569,768.11 | $0.00 | |
| | | | Subtotal | | $0.00 | $1,569,768.11 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $1,569,768.11 | |

| For the period of 6/30/2010 to 8/28/2017 | | For the entire history of the account between 11/19/2012 to 8/28/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,569,768.11 | Total Internal/Transfer Receipts: | $1,569,768.11 |
| | | | |
| Total Compensable Disbursements: | $1,541,208.98 | Total Compensable Disbursements: | $1,541,208.98 |
| Total Non-Compensable Disbursements: | $28,559.13 | Total Non-Compensable Disbursements: | $28,559.13 |
| Total Comp/Non Comp Disbursements: | $1,569,768.11 | Total Comp/Non Comp Disbursements: | $1,569,768.11 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2012 | | Bank of America | Transfer Funds | 9999-000 | $869,424.44 | | $869,424.44 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $687.58 | $868,736.86 |
| 12/04/2012 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 11/13/12 | 1230-000 | $4,730.94 | | $873,467.80 |
| 12/04/2012 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 11/28/12 | 1230-000 | $11,957.70 | | $885,425.50 |
| 12/04/2012 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 11/28/12 | 1230-000 | $2,066.15 | | $887,491.65 |
| 12/05/2012 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT Represents the December 2012 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $907,491.65 |
| 12/18/2012 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 12/07/12 | 1230-000 | $2,663.86 | | $910,155.51 |
| 12/18/2012 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 12/14/12 | 1230-000 | $4,078.99 | | $914,234.50 |
| 12/18/2012 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 11/16/12 | 1230-000 | $3,101.56 | | $917,336.06 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,468.30 | $915,867.76 |
| 01/04/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT Represents the January 2013 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $935,867.76 |
| 01/10/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 12/21/12 | 1230-000 | $1,328.66 | | $937,196.42 |
| | | | **SUBTOTALS** | | $939,352.30 | $2,155.88 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 39    Exhibit 9

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/10/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 12/28/12 | 1230-000 | $4,283.78 | | $941,480.20 |
| 01/18/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 1/18/13 | 1230-000 | $7,522.70 | | $949,002.90 |
| 01/18/2013 | (6) | DEP REVERSE: MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 1/18/13 | 1230-000 | ($7,522.70) | | $941,480.20 |
| 01/18/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 1/18/13 | 1230-000 | $7,522.70 | | $949,002.90 |
| 01/28/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 1/25/13 | 1230-000 | $6,765.75 | | $955,768.65 |
| 01/31/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT Represents the February 2013 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $975,768.65 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,519.21 | $974,249.44 |
| 02/19/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 2/15/13 | 1230-000 | $10,778.38 | | $985,027.82 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,425.18 | $983,602.64 |
| 03/01/2013 | (6) | UNITED LAW GROUP, INC. | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 2/25/2013. | 1230-000 | $5,371.53 | | $988,974.17 |
| 03/01/2013 | (6) | UNITED LAW GROUP, INC. | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/1/2013 | 1230-000 | $634.83 | | $989,609.00 |
| | | | **SUBTOTALS** | | $55,356.97 | $2,944.39 | |

Case 2:12-bk-16120-RK    Doc 356    Filed 09/01/17    Entered 09/01/17 08:48:31    Desc
Main Document    Page 62 of 73

FORM 2    Page No: 40    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-16120-RK |
| Case Name: | UNITED LAW GROUP, INC. |
| Primary Taxpayer ID #: | **-***0352 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/30/2010 |
| For Period Ending: | 8/28/2017 |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******6120 |
| Account Title: | Segregated Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT  Represents the March 2013 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,009,609.00 |
| 03/22/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 3/22/13 | 1230-000 | $5,374.69 | | $1,014,983.69 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,636.13 | $1,013,347.56 |
| 04/03/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT  Represents the April 2013 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,033,347.56 |
| 04/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 3/29/13 | 1230-000 | $3,211.51 | | $1,036,559.07 |
| 04/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 4/5/13 | 1230-000 | $1,198.50 | | $1,037,757.57 |
| 04/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 4/5/13 | 1230-000 | ($1,198.50) | | $1,036,559.07 |
| 04/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 4/5/13 | 1230-000 | ($1,198.50) | | $1,035,360.57 |
| 04/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 4/5/13 | 1230-000 | $1,198.50 | | $1,036,559.07 |
| 04/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 4/5/13 | 1230-000 | $1,198.50 | | $1,037,757.57 |
| 04/12/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS  Orig. Brookstone Law PC  Wire received into account on 4/12/13 | 1230-000 | $7,985.01 | | $1,045,742.58 |

| | | | SUBTOTALS | | $57,769.71 | $1,636.13 | |

FORM 2

Page No: 41                Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 4/19/13 | 1230-000 | $4,849.37 | | $1,050,591.95 |
| 04/30/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 4/26/13 | 1230-000 | $6,975.07 | | $1,057,567.02 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,646.28 | $1,055,920.74 |
| 05/03/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT Represents the May 2013 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,075,920.74 |
| 05/14/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/13/13 | 1230-000 | $3,559.97 | | $1,079,480.71 |
| 05/14/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/15/13 | 1230-000 | $8,050.79 | | $1,087,531.50 |
| 05/14/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 5/10/13 | 1230-000 | $6,846.11 | | $1,094,377.61 |
| 05/17/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 5/17/13 | 1230-000 | $1,864.93 | | $1,096,242.54 |
| 05/30/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 5/24/13 | 1230-000 | $6,897.25 | | $1,103,139.79 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,760.03 | $1,101,379.76 |
| 06/05/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT Represents the June 2013 installment payment per Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,121,379.76 |
| | | | **SUBTOTALS** | | $79,043.49 | $3,406.31 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******6120 |
| Account Title: | Segregated Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 6/21/13 | 1230-000 | $2,205.60 | | $1,123,585.36 |
| 06/28/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 6/28/13 | 1230-000 | $4,169.66 | | $1,127,755.02 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,753.42 | $1,126,001.60 |
| 07/03/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the July 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,146,001.60 |
| 07/11/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 6/7/13 | 1230-000 | $3,952.68 | | $1,149,954.28 |
| 07/11/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 6/14/13 | 1230-000 | $2,900.50 | | $1,152,854.78 |
| 07/23/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 7/12/13 | 1230-000 | $5,559.42 | | $1,158,414.20 |
| 07/26/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 7/26/13 | 1230-000 | $1,784.20 | | $1,160,198.40 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,858.53 | $1,158,339.87 |
| 08/01/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the August 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,178,339.87 |
| 08/09/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 8/2/13 | 1230-000 | $779.82 | | $1,179,119.69 |
| | | | **SUBTOTALS** | | $61,351.88 | $3,611.95 | |

Page No: 43                     Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 8/16/13 | 1230-000 | $1,745.96 | | $1,180,865.65 |
| 08/23/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 8/23/13 | 1230-000 | $5,407.65 | | $1,186,273.30 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,911.05 | $1,184,362.25 |
| 09/05/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the September 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,204,362.25 |
| 09/06/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 9/6/13 | 1230-000 | $3,113.42 | | $1,207,475.67 |
| 09/16/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 8/9/13 | 1230-000 | $7,877.60 | | $1,215,353.27 |
| 09/18/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 9/13/13 | 1230-000 | $2,197.75 | | $1,217,551.02 |
| 09/23/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 9/20/13 | 1230-000 | $600.38 | | $1,218,151.40 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,890.54 | $1,216,260.86 |
| 10/02/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 9/30/13 | 1230-000 | $4,376.77 | | $1,220,637.63 |
| 10/11/2013 | (11) | BROOKSTONE LAW PC | CHECK RETURNED - NON-SUFFICIENT FUNDS<br>SETTLEMENT PAYMENT<br>Represents the October 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,240,637.63 |
| | | | **SUBTOTALS** | | $65,319.53 | $3,801.59 | |

FORM 2

Page No: 44    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 10/11/13 | 1230-000 | $4,533.34 | | $1,245,170.97 |
| 10/31/2013 | (11) | DEP REVERSE: BROOKSTONE LAW PC | CHECK RETURNED - NON-SUFFICIENT FUNDS<br>SETTLEMENT PAYMENT<br>Represents the October 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | ($20,000.00) | | $1,225,170.97 |
| 10/31/2013 | (11) | BANK OF AMERICA CASHIER'S CHECK | SETTLEMENT PAYMENT<br>Represents the October 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,245,170.97 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,978.03 | $1,243,192.94 |
| 11/06/2013 | (11) | BROOKSTONE LAW PC | SETTLEMENT PAYMENT<br>Represents the November 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,263,192.94 |
| 11/08/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 10/25/13 | 1230-000 | $3,653.12 | | $1,266,846.06 |
| 11/08/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 10/18/13 | 1230-000 | $2,597.93 | | $1,269,443.99 |
| 11/18/2013 | | Transfer To: #*******6120 | Transfer to pay Lessor, Hovnanian Companies per Court<br>order entered 11/15/13. | 9999-000 | | $45,000.00 | $1,224,443.99 |
| 11/19/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 11/15/13 | 1230-000 | $2,969.40 | | $1,227,413.39 |
| 11/26/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 11/25/13 | 1230-000 | $2,419.09 | | $1,229,832.48 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,943.86 | $1,227,888.62 |

| | | | SUBTOTALS | | $36,172.88 | $48,921.89 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 12/6/13 | 1230-000 | $1,186.37 | | $1,229,074.99 |
| 12/17/2013 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 12/16/13 | 1230-000 | $4,422.03 | | $1,233,497.02 |
| 12/20/2013 | (11) | BANK OF AMERICA - CASHIER'S CHECK | REMITTER - BROOKSTONE LAW PC<br>SETTLEMENT PAYMENT<br>Represents the December 2013 installment payment per<br>Settlement Agreement approved on 6/12/12. | 1249-000 | $20,000.00 | | $1,253,497.02 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,994.59 | $1,251,502.43 |
| 01/02/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 12/27/13 | 1230-000 | $1,845.25 | | $1,253,347.68 |
| 01/03/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 1/3/14 | 1230-000 | $1,832.43 | | $1,255,180.11 |
| 01/13/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 1/10/14 | 1230-000 | $3,591.32 | | $1,258,771.43 |
| 01/22/2014 | (11) | BANK OF AMERICA - CASHIER'S CHECK | REMITTER - BROOKSTONE LAW PC<br>REPRESENTS JANUARY 2014 INSTALLMENT<br>PAYMENT | 1249-000 | $20,000.00 | | $1,278,771.43 |
| 01/27/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 1/24/14 | 1230-000 | $4,328.89 | | $1,283,100.32 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,038.57 | $1,281,061.75 |
| 02/13/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS<br>Orig. Brookstone Law PC<br>Wire received into account on 2/11/14 | 1230-000 | $2,579.21 | | $1,283,640.96 |
| | | | **SUBTOTALS** | | $59,785.50 | $4,033.16 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 12-16120-RK | |
| Case Name: | UNITED LAW GROUP, INC. | |
| Primary Taxpayer ID #: | **-***0352 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/30/2010 | |
| For Period Ending: | 8/28/2017 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******6120 |
| Account Title: | Segregated Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 2/14/14 | 1230-000 | $1,407.19 | | $1,285,048.15 |
| 02/19/2014 | (11) | BANK OF AMERICA - CASHIER'S CHECK | REMITTER - BROOKSTONE LAW PC REPRESENTS FEBRUARY 2014 INSTALLMENT PAYMENT | 1249-000 | $20,000.00 | | $1,305,048.15 |
| 02/21/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 2/21/14 | 1230-000 | $2,692.68 | | $1,307,740.83 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,879.45 | $1,305,861.38 |
| 03/04/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 2/28/14 | 1230-000 | $3,542.00 | | $1,309,403.38 |
| 03/05/2014 | | Transfer To: #*******6120 | Transfer to pay interim professional fees/expenses per Court order entered 2/28/14. | 9999-000 | | $953,324.34 | $356,079.04 |
| 03/10/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/7/14 | 1230-000 | $2,212.45 | | $358,291.49 |
| 03/20/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/14/14 | 1230-000 | $2,590.11 | | $360,881.60 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,006.99 | $359,874.61 |
| 04/15/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 4/14/14 | 1230-000 | $2,890.26 | | $362,764.87 |
| 04/15/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 3/28/14 | 1230-000 | $3,727.05 | | $366,491.92 |
| 04/29/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 4/29/14 | 1230-000 | $4,935.67 | | $371,427.59 |
| | | | **SUBTOTALS** | | $43,997.41 | $956,210.78 | |

FORM 2                                                                    Page No: 47          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $570.61 | $370,856.98 |
| 05/01/2014 | | Transfer To: #*******6120 | Transfer to pay claimants per agreement with Phan Class approved by Court order entered 2/28/14. | 9999-000 | | $310,267.39 | $60,589.59 |
| 05/13/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 5/13/14 | 1230-000 | $2,570.38 | | $63,159.97 |
| 05/19/2014 | | Transfer To: #*******6120 | Transfer to pay June, 2014 storage fee. | 9999-000 | | $247.00 | $62,912.97 |
| 05/23/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 5/23/14 | 1230-000 | $3,331.00 | | $66,243.97 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $101.66 | $66,142.31 |
| 06/19/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 6/6/14 | 1230-000 | $1,822.93 | | $67,965.24 |
| 06/20/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 6/20/14 | 1230-000 | $1,210.47 | | $69,175.71 |
| 06/27/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 6/27/14 | 1230-000 | $3,248.56 | | $72,424.27 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $106.98 | $72,317.29 |
| 07/11/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 7/11/14 | 1230-000 | $1,175.98 | | $73,493.27 |
| 07/29/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 7/25/14 | 1230-000 | $2,705.66 | | $76,198.93 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $118.91 | $76,080.02 |
| 08/11/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 8/8/14 | 1230-000 | $1,759.38 | | $77,839.40 |
| | | | **SUBTOTALS** | | $17,824.36 | $311,412.55 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 48    Exhibit 9

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 8/22/14 | 1230-000 | $2,871.85 | | $80,711.25 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $126.53 | $80,584.72 |
| 09/02/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 8/29/14 | 1230-000 | $817.59 | | $81,402.31 |
| 09/15/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 9/12/14 | 1230-000 | $1,210.95 | | $82,613.26 |
| 09/30/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 9/29/14 | 1230-000 | $1,997.86 | | $84,611.12 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $128.46 | $84,482.66 |
| 10/14/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 10/14/14 | 1230-000 | $1,176.19 | | $85,658.85 |
| 10/28/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 10/24/14 | 1230-000 | $2,061.55 | | $87,720.40 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.22 | $87,582.18 |
| 11/18/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 11/14/14 | 1230-000 | $1,927.38 | | $89,509.56 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.41 | $89,371.15 |
| 12/04/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 12/3/14 | 1230-000 | $1,812.41 | | $91,183.56 |
| 12/17/2014 | (6) | MORGAN DREXEN | COMMISSION PROCEEDS Orig. Brookstone Law PC Wire received into account on 12/15/14 | 1230-000 | $2,402.17 | | $93,585.73 |
| | | | SUBTOTALS | | $16,277.95 | $531.62 | |

FORM 2                                                                                                           Page No: 49        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-16120-RK | |
| **Case Name:** | UNITED LAW GROUP, INC. | |
| **Primary Taxpayer ID #:** | **-***0352 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/30/2010 | |
| **For Period Ending:** | 8/28/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I Golden |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******6120 |
| **Account Title:** | Segregated Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $149.38 | $93,436.35 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.70 | $93,285.65 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $135.90 | $93,149.75 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.24 | $92,999.51 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $145.17 | $92,854.34 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $149.76 | $92,704.58 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $144.71 | $92,559.87 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $149.29 | $92,410.58 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $149.05 | $92,261.53 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $144.01 | $92,117.52 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.57 | $91,968.95 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $143.56 | $91,825.39 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.10 | $91,677.29 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $147.86 | $91,529.43 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.11 | $91,391.32 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $147.41 | $91,243.91 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $142.42 | $91,101.49 |
| 05/19/2016 | (6) | BANK OF AMERICA - CASHIER'S CHECK | ALL FUNDS TURNED OVER FROM BOFA ACCOUNT ENDING 0425 SET UP BY MORGAN DREXEN TO OPERATE THE DSP BUSINESS | 1230-000 | $14,406.33 | | $105,507.82 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $155.93 | $105,351.89 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $164.45 | $105,187.44 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $169.66 | $105,017.78 |
| 08/23/2016 | (6) | US BANK - CASHIER'S CHECK | TURNOVER OF FUNDS FROM ACCOUNT SET UP AT US BANK BY MORGAN DREXEN; ACCT. #3113 | 1230-000 | $37,712.22 | | $142,730.00 |
| 08/23/2016 | (6) | US BANK - CASHIER'S CHECK | TURNOVER OF FUNDS FROM ACCOUNT SET UP AT US BANK BY MORGAN DREXEN; ACCT. #3063 | 1230-000 | $12,831.58 | | $155,561.58 |
| 08/23/2016 | (6) | US BANK - CASHIER'S CHECK | TURNOVER OF FUNDS FROM ACCOUNT SET UP AT US BANK BY MORGAN DREXEN; ACCT. #3071 | 1230-000 | $75,253.64 | | $230,815.22 |
| | | | **SUBTOTALS** | | $140,203.77 | $2,974.28 | |

FORM 2    Page No: 50    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-16120-RK | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $221.75 | $230,593.47 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $359.93 | $230,233.54 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $371.35 | $229,862.19 |
| 11/16/2016 | | Transfer To: #*******6120 | Transfer to pay DSP clients per Court order entered | 9999-000 | | $58,579.78 | $171,282.41 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $313.08 | $170,969.33 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $275.76 | $170,693.57 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $275.31 | $170,418.26 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.01 | $170,152.25 |
| 05/11/2017 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($266.01) | $170,418.26 |
| 06/05/2017 | | Transfer To: #*******6120 | TRANSER TO CHECKING ACCOUNT FOR PAYMENT OF FINAL DISTRIBUTION PER COURT ORDER ENTERED 6/2/17 | 9999-000 | | $170,418.26 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $1,572,455.75 | $1,572,455.75 | $0.00 |
| | | | Less: Bank transfers/CDs | | $869,424.44 | $1,537,836.77 | |
| | | | Subtotal | | $703,031.31 | $34,618.98 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $703,031.31 | $34,618.98 | |

| For the period of 6/30/2010 to 8/28/2017 | | For the entire history of the account between 11/19/2012 to 8/28/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $703,031.31 | Total Compensable Receipts: | $703,031.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $703,031.31 | Total Comp/Non Comp Receipts: | $703,031.31 |
| Total Internal/Transfer Receipts: | $869,424.44 | Total Internal/Transfer Receipts: | $869,424.44 |
| | | | |
| Total Compensable Disbursements: | $34,618.98 | Total Compensable Disbursements: | $34,618.98 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34,618.98 | Total Comp/Non Comp Disbursements: | $34,618.98 |
| Total Internal/Transfer Disbursements: | $1,537,836.77 | Total Internal/Transfer Disbursements: | $1,537,836.77 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-16120-RK | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | UNITED LAW GROUP, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0352 | Checking Acct #: | ******6120 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 6/30/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/28/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,640,974.77 | $1,640,974.77 | $0.00 |

| For the period of 6/30/2010 to 8/28/2017 | | For the entire history of the case between 09/16/2010 to 8/28/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,640,974.77 | Total Compensable Receipts: | $1,640,974.77 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,640,974.77 | Total Comp/Non Comp Receipts: | $1,640,974.77 |
| Total Internal/Transfer Receipts: | $2,503,127.27 | Total Internal/Transfer Receipts: | $2,503,127.27 |
| | | | |
| Total Compensable Disbursements: | $1,612,415.64 | Total Compensable Disbursements: | $1,612,415.64 |
| Total Non-Compensable Disbursements: | $28,559.13 | Total Non-Compensable Disbursements: | $28,559.13 |
| Total Comp/Non Comp Disbursements: | $1,640,974.77 | Total Comp/Non Comp Disbursements: | $1,640,974.77 |
| Total Internal/Transfer Disbursements: | $2,503,127.27 | Total Internal/Transfer Disbursements: | $2,503,127.27 |

/s/ JEFFREY I GOLDEN

JEFFREY I GOLDEN